UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| JIAJIA LUO, Individually and on Behalf of All Others Similarly Situated, <br><br>       Plaintiffs, <br><br>   vs. <br><br> SOGOU INC., SOHU.COM INC., TENCENT HOLDINGS LIMITED, XIAOCHUAN WANG, CHARLES (CHAOYANG) ZHANG, YUXIN REN, JOANNA (YANFENG) LU, BIN GAO, JOSEPH CHEN, JANICE LEE, JAMES (XIUFENG) DENG, CHI PING MARTIN LAU, DONALD J. PUGLISI, J.P. MORGAN SECURITIES LLC, CREDIT SUISSE SECURITIES (USA) LLC, GOLDMAN SACHS (ASIA) L.L.C., and CHINA INTERNATIONAL CAPITAL CORPORATION HONG KONG SECURITIES LTD., <br><br>       Defendants. | No. 1:19-cv-00230-LJL |

DECLARATION OF SARAH EVANS
CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS

I, Sarah Evans, declare as follows:

1.   I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over seven years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four hundred and twenty-five (425) class action cases since its inception. I am over 21 years of age and am not a party to this action. I have personal knowledge of the facts set forth herein.

UPDATE ON THE NOTIFICATION PROCESS

2.   Pursuant to the Court's Order Granting Preliminary Approval of Class Action Settlement, Approving Form and Manner of Notice, and Setting Date for Hearing on Final

1

Approval of Settlement, dated December 10, 2020 ("Preliminary Approval Order"), the Court approved SCS as Claims Administrator to supervise and administer the notice procedure and to process claims in connection with the Settlement[1] in the above-captioned action ("Action").

3.    As noted in the Declaration of Sarah Evans Concerning (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated February 18, 2021 (the "Evans Declaration")and the Supplemental Declaration of Sarah Evans Concerning (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated March 18, 2021 (the "Evans Supplemental Declaration"), SCS mailed or emailed 1,278 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 13,592[2] Postcard Notices to potential Settlement Class Members or nominees.

4.    SCS was also notified that one of the Nominee Account Holders had notified 10,363 potential Settlement Class Members of the Settlement by email and provided direct links to the Notice and Claim Form on the Settlement website, of which 8,826 were sent as of the date of the Evans Supplemental Declaration and 1,604 were sent after the Evans Supplemental Declaration was filed.

5.    As noted in the Second Supplemental Declaration of Sarah Evans Concerning Additional Notification Procedures, dated March 22, 2021 ("Additional Evans Declaration") and

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation and Agreement of Settlement, dated as of December 8, 2020 (the "Stipulation").
[2] In addition to the 13,592 Postcard Notices mailed, SCS received 28 requests from potential Settlement Class Members to mail them the Notice of Pendency of Class Action, Proposed Settlement, and Motion for Attorneys' Fees and Expenses ("Notice") and Proof of Claim and Release Form ("Claim Form", together with the Notice, "Notice and Claim Form"). Of these 28 requests for the Notice and Claim Form, two were received after the filing of the Evans Declarations.

the Supplemental Declaration of Sarah Evans Concerning the Results of the Additional Notification Procedures, dated May 14, 2021 ("Evans Notification Results Declaration", and together with the Evans Declaration, Evans Supplemental Declaration, and Additional Evans Declaration, the "Evans Declarations"), SCS mailed an additional 5,027 Postcard Notices on March 24, 2021 to the names of potential Settlement Class Members whose contact information had been provided to SCS by Apex Clearing on March 18, 2021. In accordance with the Court's Order, dated March 23, 2021 (the "Court's March 23, 2021 Order"), these 5,027 potential Settlement Class Members were sent an updated Postcard Notice with additional language stating that they would have until April 30, 2021 to file their claims. Since the Evans Declarations were filed, no additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and no additional email notifications have been sent.  To date, a total of 29,049 notices have been disseminated to date, of which 18,619 were Postcard Notices and 10,430 were emails.

## UPDATE ON TOLL-FREE PHONE LINE

6.    The Evans Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members or to call and obtain information about the Settlement. SCS continues to promptly respond to each telephone inquiry and will continue to address questions from Settlement Class Members.

## UPDATE ON WEBSITE

7.    The Evans Declarations also noted that on December 23, 2020, SCS established a webpage for the Settlement on SCS's website, www.strategicclaims.net.  SCS continues to maintain the webpage.  The webpage for this Settlement contains a current status; the case deadlines; the online claim filing link; and important documents such as the Notice and Claim

Form, the Preliminary Approval Order, and the Stipulation.  To date, the webpage has received 6,519 pageviews from 3,133 unique users.

## STATUS OF CLAIMS PROCESSING

8.      Through June 30, 2021, 2,568 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims and has responded to all claimant inquiries regarding the Action, the Settlement, and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

9.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:    SCS  has  identified  1,520[4] properly documented valid claims.  These valid claims represent Recognized Losses of $53,341,506.83[5]. These valid claims were calculated in the manner set forth in the Court-approved Plan of Allocation of Net Settlement Fund ("Plan of Allocation"), included in the Notice.  **Exhibit  B-1**  is  a  spreadsheet  of  the  1,473  properly  documented  and  timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 47 claims submitted after the Court-approved claims filing deadline, March 20, 2021[6], and on or before June 30, 2021.

---

[3] SCS has not processed any claims filed after June 30, 2021, or any responses to rejections received after October 20, 2021, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 1,473 timely filed valid claims and 47 late but otherwise valid claims.

[5] This amount includes Recognized Losses for timely filed, valid claims of $52,467,896.73 and Recognized Losses for late (but otherwise valid) claims of $873,610.10.

[6] Any claims filed by the 5,027 potential Settlement Class Members who received the updated Postcard Notice pursuant to the Court's March 23, 2021 Order were only considered late if received after April 30, 2021.

b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 173 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 173 deficient claims, 59 have been successfully cured and are considered valid.  The remaining 114 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.  To date, none of the 114 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

c.      INELIGIBLE CLAIMS:  In addition to the 114 claims discussed above in paragraph 9.b., SCS has identified 934 claims which we recommend for complete rejection. Included in this category are: (a) claims with no Recognized Losses; (b) duplicate claims; (c) claims with shares sold short; (d) claims for American Depositary Shares ("ADSs") of Sogou, Inc. ("Sogou") that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (e) claims for Sogou ADSs not (i) purchased pursuant to the Registration Statement issued in connection with the Company's November 9, 2017 IPO, and/or not (ii) purchased or otherwise acquired publicly-traded between November 9, 2017 and March 14, 2018; (f) claims filed for securities other than Sogou ADSs; and (g) fraudulent claims. See **Exhibit E** for a list of these ineligible claims. We have communicated with these 934 claimants and advised them of our determination. A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

10.     In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 30, 2021, and any responses to deficiency and/or rejection notices received after October 20, 2021.

11.     Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

a.     Per the Plan of Allocation, each Authorized Claimant shall be paid the percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss bears to the total Recognized Losses of all 1,473 Authorized Claimants and 47 late claims, if the late claims are deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

b.     The Net Settlement Fund will be allocated among the Authorized Claimants mentioned in the paragraph above whose prorated payment is $10.00 or greater.  Any prorated amounts of less than $10.00 will be included in the pool distributed to those whose prorated payments are $10.00 or greater.

c.     In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

d.     If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of

the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

e.    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

12.    SCS incurred total administration costs through and including the initial distribution of $109,743.73.  To date, the administration costs pre-approved by the Court and paid

to SCS are $104,800[7]. Subject to the Court's approval, SCS is requesting payment of $4,943.73 for the unpaid administration costs incurred principally due to the additional administrative services related to the late broker response by Apex as described in the Additional Evans Declaration.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 22nd day of October 2021, in Media, Pennsylvania.

_Sarah Evans_

_____

Sarah Evans

---

[7] This includes an initial Court approved allowance for administration costs of $100,000 pursuant to the Preliminary Approval Order, plus the estimated administration costs of $4,800 related to the late response from a broker (Apex) as detailed in the Additional Evans Declaration.

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR
## *LUO V. SOGOU, INC., ET AL.* SECURITIES LITIGATION

TOTAL # OF CLAIMS ................................................................................. 2,568

TOTAL # OF APPROVED VALID CLAIMS........................................................ 1,520

TOTAL # OF REJECTED CLAIMS..................................................................... 1,048

      NO RECOGNIZED LOSSES..........................................876
      INADEQUATE DOCUMENTATION ..........................114
      DUPLICATE CLAIM .....................................................20
      SHARES SOLD SHORT.................................................18
      SHARES NOT PURCHASED .........................................14
      PURCHASED OUTSIDE OF CLASS PERIOD ...............3
      WRONG STOCK .............................................................2
      FRAUDULENT CLAIM ...................................................1

      TOTAL ......................................................................1,048

TOTAL RECOGNIZED LOSSES ............................................................$53,341,506.83

**EXHIBIT B-1**

**Timely, Properly Documented Claims**

| Claim Number | Recognized Loss |
|---|---|
| 1 | $ 1,120.00 |
| 2 | $ 2,380.00 |
| 4 | $ 700.00 |
| 5 | $ 700.00 |
| 6 | $ 420.00 |
| 7 | $ 140.00 |
| 8 | $ 2,800.00 |
| 9 | $ 1,680.00 |
| 10 | $ 2,800.00 |
| 11 | $ 140.00 |
| 12 | $ 140.00 |
| 13 | $ 840.00 |
| 14 | $ 280.00 |
| 15 | $ 335.00 |
| 16 | $ 2,800.00 |
| 17 | $ 420.00 |
| 19 | $ 1,120.00 |
| 20 | $ 140.00 |
| 21 | $ 140.00 |
| 22 | $ 140.00 |
| 23 | $ 2,520.00 |
| 24 | $ 130.86 |
| 28 | $ 140.00 |
| 29 | $ 140.00 |
| 30 | $ 140.00 |
| 31 | $ 7,000.00 |
| 32 | $ 280.00 |
| 33 | $ 560.00 |
| 34 | $ 278.60 |
| 35 | $ 1,120.00 |
| 37 | $ 55.00 |
| 38 | $ 621.60 |
| 39 | $ 140.00 |
| 40 | $ 25,200.00 |
| 41 | $ 280.00 |
| 42 | $ 140.00 |
| 43 | $ 140.00 |
| 44 | $ 389.20 |
| 45 | $ 318,080.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 46 | $ 140.00 |
| 47 | $ 140.00 |
| 48 | $ 129.00 |
| 49 | $ 2,800.00 |
| 51 | $ 2,240.00 |
| 52 | $ 140.00 |
| 53 | $ 140.00 |
| 54 | $ 140.00 |
| 57 | $ 140.00 |
| 58 | $ 140.00 |
| 59 | $ 8,648.12 |
| 60 | $ 14,000.00 |
| 78 | $ 4,254.23 |
| 79 | $ 22,023.40 |
| 80 | $ 6,227.68 |
| 81 | $ 15,474.47 |
| 82 | $ 1,059.80 |
| 83 | $ 2,036.78 |
| 84 | $ 59,247.54 |
| 85 | $ 58.72 |
| 86 | $ 371,410.63 |
| 93 | $ 56,237.15 |
| 94 | $ 26.40 |
| 96 | $ 11,385.52 |
| 97 | $ 2,896.00 |
| 98 | $ 1,540.00 |
| 99 | $ 357,754.50 |
| 100 | $ 139.50 |
| 101 | $ 423.28 |
| 102 | $ 53,331.64 |
| 103 | $ 95,961.60 |
| 104 | $ 5,077.61 |
| 105 | $ 1.14 |
| 109 | $ 162.00 |
| 110 | $ 128,096.65 |
| 111 | $ 2.00 |
| 115 | $ 25.00 |
| 118 | $ 152.04 |
| 121 | $ 18.00 |
| 125 | $ 2,525.50 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 126 | $ 325.66 |
| 129 | $ 536.99 |
| 130 | $ 9,003.95 |
| 132 | $ 10,898.29 |
| 134 | $ 980.93 |
| 135 | $ 1,688.00 |
| 136 | $ 1,146.87 |
| 138 | $ 152.40 |
| 139 | $ 14.49 |
| 140 | $ 828.50 |
| 141 | $ 27,546.52 |
| 142 | $ 7.72 |
| 143 | $ 245.00 |
| 145 | $ 103.00 |
| 149 | $ 1.50 |
| 151 | $ 5.00 |
| 152 | $ 0.50 |
| 153 | $ 65.00 |
| 154 | $ 28.00 |
| 155 | $ 18.00 |
| 156 | $ 118.00 |
| 157 | $ 188.66 |
| 158 | $ 19.50 |
| 161 | $ 681.03 |
| 162 | $ 214.65 |
| 163 | $ 295.50 |
| 166 | $ 11.25 |
| 171 | $ 45.90 |
| 172 | $ 124.00 |
| 173 | $ 139.50 |
| 174 | $ 22.50 |
| 176 | $ 52.50 |
| 177 | $ 117.47 |
| 178 | $ 68.00 |
| 179 | $ 2.25 |
| 181 | $ 437.50 |
| 182 | $ 9.75 |
| 185 | $ 15.00 |
| 187 | $ 120.11 |
| 190 | $ 346.22 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 195 | $ 27.69 |
| 203 | $ 19.98 |
| 210 | $ 240.00 |
| 212 | $ 28,554.00 |
| 214 | $ 96.00 |
| 215 | $ 10,535.19 |
| 216 | $ 16.00 |
| 217 | $ 42,000.00 |
| 219 | $ 469,908.28 |
| 220 | $ 1,162.91 |
| 221 | $ 80,502.26 |
| 222 | $ 14,002.80 |
| 223 | $ 55,241.20 |
| 224 | $ 359,191.54 |
| 228 | $ 338.81 |
| 231 | $ 7,933.12 |
| 232 | $ 305,200.00 |
| 242 | $ 4,301.95 |
| 243 | $ 178.01 |
| 244 | $ 23,027.04 |
| 245 | $ 7,471.46 |
| 253 | $ 861,625.32 |
| 257 | $ 132.34 |
| 259 | $ 2,153.72 |
| 260 | $ 781.67 |
| 263 | $ 89.00 |
| 264 | $ 1.35 |
| 273 | $ 740.70 |
| 283 | $ 25,488.43 |
| 287 | $ 12.50 |
| 288 | $ 14,645.84 |
| 289 | $ 46,671.44 |
| 290 | $ 1,765.01 |
| 291 | $ 484.98 |
| 293 | $ 3,474.60 |
| 294 | $ 35.66 |
| 301 | $ 58.50 |
| 303 | $ 595.00 |
| 309 | $ 55.50 |
| 311 | $ 378.58 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 313 | $ 15.00 |
| 314 | $ 479.00 |
| 320 | $ 244.62 |
| 324 | $ 112.99 |
| 325 | $ 283.90 |
| 329 | $ 282.50 |
| 331 | $ 460.00 |
| 333 | $ 24.50 |
| 334 | $ 452.00 |
| 337 | $ 5.50 |
| 350 | $ 20,927.43 |
| 355 | $ 21,632.00 |
| 359 | $ 1,680.00 |
| 360 | $ 26,460.00 |
| 364 | $ 27,372.80 |
| 366 | $ 36.40 |
| 381 | $ 6,466.73 |
| 382 | $ 2,654.28 |
| 383 | $ 1,890.72 |
| 384 | $ 130.63 |
| 386 | $ 94,085.34 |
| 387 | $ 32,930.80 |
| 392 | $ 679,140.00 |
| 393 | $ 42,000.00 |
| 396 | $ 62,340.60 |
| 397 | $ 127,722.00 |
| 399 | $ 18,319.03 |
| 400 | $ 289,718.80 |
| 401 | $ 297,497.55 |
| 402 | $ 391,340.60 |
| 403 | $ 469,560.00 |
| 406 | $ 1,858,500.00 |
| 407 | $ 36,184.40 |
| 409 | $ 1,120.00 |
| 410 | $ 980.00 |
| 411 | $ 1.00 |
| 412 | $ 714.00 |
| 413 | $ 128,240.00 |
| 414 | $ 6,771.06 |
| 415 | $ 5,379.99 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 417 | $ 430,608.53 |
| 418 | $ 14,989.80 |
| 419 | $ 25,107.60 |
| 422 | $ 415,922.40 |
| 423 | $ 47,521.60 |
| 424 | $ 885,920.00 |
| 425 | $ 7,140.00 |
| 427 | $ 14,116.21 |
| 429 | $ 195,006.00 |
| 430 | $ 87,253.07 |
| 431 | $ 69,260.80 |
| 432 | $ 3,644.01 |
| 434 | $ 23,268.00 |
| 435 | $ 21,544.60 |
| 437 | $ 55,525.40 |
| 482 | $ 140.00 |
| 483 | $ 700.00 |
| 484 | $ 280.00 |
| 485 | $ 1,339.00 |
| 486 | $ 840.00 |
| 488 | $ 840.00 |
| 489 | $ 1,750.00 |
| 490 | $ 780.48 |
| 491 | $ 350.00 |
| 492 | $ 140.00 |
| 493 | $ 770.00 |
| 494 | $ 770.00 |
| 495 | $ 700.00 |
| 496 | $ 510.38 |
| 497 | $ 210.00 |
| 500 | $ 70.00 |
| 503 | $ 1,400.00 |
| 504 | $ 1,400.00 |
| 505 | $ 1,400.00 |
| 506 | $ 1,400.00 |
| 507 | $ 280.00 |
| 508 | $ 19.36 |
| 510 | $ 35,000.00 |
| 511 | $ 3,570.00 |
| 512 | $ 120.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 514 | $ 2,070.00 |
| 515 | $ 420.00 |
| 516 | $ 8,400.00 |
| 517 | $ 319.20 |
| 518 | $ 2,800.00 |
| 521 | $ 420.00 |
| 522 | $ 18.20 |
| 523 | $ 2,800.00 |
| 524 | $ 1,290.90 |
| 525 | $ 630.00 |
| 526 | $ 280.00 |
| 528 | $ 1,400.00 |
| 529 | $ 1,400.00 |
| 530 | $ 700.00 |
| 531 | $ 140.00 |
| 532 | $ 2,800.00 |
| 533 | $ 700.00 |
| 534 | $ 2,100.00 |
| 535 | $ 1,400.00 |
| 536 | $ 10,500.00 |
| 537 | $ 2,100.00 |
| 538 | $ 420.00 |
| 539 | $ 12,600.00 |
| 540 | $ 700.00 |
| 541 | $ 1,400.00 |
| 542 | $ 1,400.00 |
| 543 | $ 1,400.00 |
| 544 | $ 597.00 |
| 545 | $ 840.00 |
| 547 | $ 700.00 |
| 549 | $ 1,257.20 |
| 550 | $ 700.00 |
| 551 | $ 280.00 |
| 552 | $ 700.00 |
| 555 | $ 1,680.00 |
| 556 | $ 2,800.00 |
| 557 | $ 217.80 |
| 558 | $ 560.00 |
| 559 | $ 476.00 |
| 560 | $ 560.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 561 | $ 420.00 |
| 562 | $ 2,800.00 |
| 563 | $ 700.00 |
| 564 | $ 1,260.00 |
| 565 | $ 1,246.00 |
| 566 | $ 1,260.00 |
| 567 | $ 227.26 |
| 568 | $ 446.30 |
| 569 | $ 42,000.00 |
| 570 | $ 700.00 |
| 571 | $ 980.00 |
| 572 | $ 7.30 |
| 573 | $ 1,400.00 |
| 574 | $ 1,371.98 |
| 575 | $ 420.00 |
| 576 | $ 280.00 |
| 577 | $ 1,147.30 |
| 579 | $ 4,200.00 |
| 580 | $ 3,920.00 |
| 581 | $ 3,500.00 |
| 582 | $ 1,137.00 |
| 583 | $ 3,920.00 |
| 586 | $ 22.50 |
| 589 | $ 1,400.00 |
| 590 | $ 2,800.00 |
| 591 | $ 118.50 |
| 593 | $ 280.00 |
| 594 | $ 128.00 |
| 595 | $ 125.99 |
| 596 | $ 1,400.00 |
| 597 | $ 508.20 |
| 598 | $ 1,400.00 |
| 602 | $ 384.00 |
| 603 | $ 420.00 |
| 604 | $ 280.00 |
| 605 | $ 210.00 |
| 606 | $ 420.00 |
| 611 | $ 119.00 |
| 613 | $ 210.00 |
| 614 | $ 15,811.23 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 615 | $ 11,339.64 |
| 619 | $ 102,929.30 |
| 620 | $ 32,200.00 |
| 626 | $ 9,100.00 |
| 632 | $ 103,353.27 |
| 633 | $ 83,820.51 |
| 634 | $ 2,912.25 |
| 642 | $ 70,000.00 |
| 643 | $ 1,400.00 |
| 644 | $ 127,722.00 |
| 645 | $ 240,447.20 |
| 646 | $ 722,967.00 |
| 649 | $ 102,721.20 |
| 651 | $ 28,415.37 |
| 654 | $ 140.00 |
| 657 | $ 280.00 |
| 658 | $ 140.00 |
| 663 | $ 112.00 |
| 666 | $ 6,015.66 |
| 667 | $ 115,990.46 |
| 668 | $ 35,135.92 |
| 669 | $ 280.00 |
| 670 | $ 362.00 |
| 671 | $ 740.00 |
| 672 | $ 470.32 |
| 675 | $ 7.88 |
| 676 | $ 46,812.59 |
| 678 | $ 1,349.60 |
| 679 | $ 169,773.80 |
| 681 | $ 169,083.60 |
| 682 | $ 172.00 |
| 688 | $ 41,573.40 |
| 689 | $ 8,839.60 |
| 691 | $ 99.53 |
| 692 | $ 298.59 |
| 693 | $ 99.56 |
| 695 | $ 129.93 |
| 697 | $ 129.44 |
| 702 | $ 1,050.00 |
| 705 | $ 11,214.50 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 709 | $ 570.00 |
| 714 | $ 0.07 |
| 716 | $ 560.00 |
| 720 | $ 3,271.08 |
| 725 | $ 184.14 |
| 733 | $ 1,400.00 |
| 734 | $ 2,832,083.80 |
| 742 | $ 70.00 |
| 759 | $ 280.00 |
| 769 | $ 130.00 |
| 785 | $ 29,890.00 |
| 797 | $ 770.00 |
| 803 | $ 90.00 |
| 815 | $ 56,000.00 |
| 825 | $ 280.00 |
| 835 | $ 455.00 |
| 872 | $ 66.00 |
| 878 | $ 431,818.80 |
| 879 | $ 29,923.60 |
| 880 | $ 847,711.20 |
| 882 | $ 124,132.40 |
| 883 | $ 149,422.55 |
| 885 | $ 4,900.00 |
| 886 | $ 240,447.20 |
| 887 | $ 147,140.00 |
| 888 | $ 70,000.00 |
| 889 | $ 1,779.40 |
| 890 | $ 798,840.00 |
| 891 | $ 126,923.96 |
| 892 | $ 1,347,894.80 |
| 893 | $ 1,641,567.20 |
| 894 | $ 12,600.00 |
| 895 | $ 8,400.00 |
| 897 | $ 93,348.20 |
| 898 | $ 42,551.80 |
| 899 | $ 4,200.00 |
| 900 | $ 31,535.60 |
| 904 | $ 57,953.00 |
| 905 | $ 105,753.57 |
| 906 | $ 333,235.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 907 | $ 22,193.23 |
| 909 | $ 3,466.40 |
| 910 | $ 147.00 |
| 912 | $ 559.33 |
| 913 | $ 37,773.40 |
| 914 | $ 20,142.83 |
| 915 | $ 2,056.06 |
| 916 | $ 3,087.57 |
| 918 | $ 1,200.07 |
| 919 | $ 23,982.85 |
| 920 | $ 108,640.00 |
| 925 | $ 392.00 |
| 926 | $ 107.10 |
| 927 | $ 68.60 |
| 928 | $ 179.30 |
| 929 | $ 65.20 |
| 932 | $ 1,680.00 |
| 934 | $ 11,678.47 |
| 938 | $ 39,060.00 |
| 939 | $ 711,382.18 |
| 941 | $ 140.00 |
| 944 | $ 21.00 |
| 945 | $ 280.00 |
| 946 | $ 1,400.00 |
| 948 | $ 140.00 |
| 949 | $ 448.74 |
| 953 | $ 70.00 |
| 954 | $ 140.00 |
| 956 | $ 140.00 |
| 961 | $ 140.00 |
| 963 | $ 3.00 |
| 964 | $ 140.00 |
| 965 | $ 329.00 |
| 966 | $ 112.00 |
| 969 | $ 140.00 |
| 971 | $ 119.00 |
| 974 | $ 140.00 |
| 975 | $ 140.00 |
| 977 | $ 140.00 |
| 979 | $ 1,383.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 985 | $ 140.00 |
| 986 | $ 140.00 |
| 987 | $ 245.00 |
| 989 | $ 140.00 |
| 990 | $ 32.00 |
| 991 | $ 140.00 |
| 993 | $ 7.36 |
| 994 | $ 140.00 |
| 995 | $ 10.00 |
| 996 | $ 140.00 |
| 997 | $ 140.00 |
| 999 | $ 140.00 |
| 1000 | $ 140.00 |
| 1004 | $ 20.00 |
| 1006 | $ 420.00 |
| 1008 | $ 280.00 |
| 1009 | $ 140.00 |
| 1012 | $ 1,661.92 |
| 1013 | $ 140.00 |
| 1014 | $ 140.00 |
| 1015 | $ 129.00 |
| 1016 | $ 140.00 |
| 1017 | $ 140.00 |
| 1018 | $ 20,009.53 |
| 1023 | $ 140.00 |
| 1024 | $ 372.00 |
| 1029 | $ 1,356.24 |
| 1030 | $ 140.00 |
| 1031 | $ 2,940.00 |
| 1032 | $ 6.00 |
| 1033 | $ 140.00 |
| 1034 | $ 140.00 |
| 1038 | $ 2,100.00 |
| 1041 | $ 20.90 |
| 1044 | $ 140.00 |
| 1046 | $ 140.00 |
| 1047 | $ 8,540.00 |
| 1048 | $ 140.00 |
| 1050 | $ 137.79 |
| 1051 | $ 420.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1054 | $ 840.00 |
| 1057 | $ 140.00 |
| 1059 | $ 140.00 |
| 1060 | $ 140.00 |
| 1061 | $ 559.51 |
| 1066 | $ 140.00 |
| 1069 | $ 123.00 |
| 1070 | $ 140.00 |
| 1071 | $ 3,500.00 |
| 1072 | $ 140.00 |
| 1073 | $ 1,380.00 |
| 1076 | $ 140.00 |
| 1077 | $ 140.00 |
| 1079 | $ 122.00 |
| 1083 | $ 140.00 |
| 1084 | $ 136.00 |
| 1085 | $ 289.06 |
| 1086 | $ 9.00 |
| 1087 | $ 420.00 |
| 1092 | $ 306.92 |
| 1093 | $ 840.00 |
| 1094 | $ 2,751.65 |
| 1096 | $ 10,680.66 |
| 1097 | $ 140.00 |
| 1098 | $ 11,995.08 |
| 1099 | $ 140.00 |
| 1100 | $ 783.44 |
| 1101 | $ 140.00 |
| 1103 | $ 336.00 |
| 1105 | $ 7,289.34 |
| 1106 | $ 140.00 |
| 1107 | $ 140.00 |
| 1108 | $ 495.00 |
| 1109 | $ 412.50 |
| 1111 | $ 140.00 |
| 1114 | $ 140.00 |
| 1116 | $ 126.75 |
| 1118 | $ 15.00 |
| 1120 | $ 4,200.00 |
| 1124 | $ 4,508.80 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1125 | $ 140.00 |
| 1127 | $ 4.56 |
| 1129 | $ 2,800.00 |
| 1130 | $ 140.00 |
| 1131 | $ 125.00 |
| 1133 | $ 140.00 |
| 1134 | $ 770.00 |
| 1135 | $ 99.50 |
| 1136 | $ 140.00 |
| 1137 | $ 14,140.00 |
| 1138 | $ 3.00 |
| 1140 | $ 7,000.00 |
| 1141 | $ 140.00 |
| 1142 | $ 5,600.00 |
| 1143 | $ 139.25 |
| 1145 | $ 315.00 |
| 1147 | $ 12.99 |
| 1148 | $ 2,940.00 |
| 1149 | $ 28,000.00 |
| 1150 | $ 2,660.00 |
| 1152 | $ 140.00 |
| 1153 | $ 140.00 |
| 1154 | $ 140.00 |
| 1155 | $ 270.90 |
| 1156 | $ 217.00 |
| 1157 | $ 1,400.00 |
| 1160 | $ 700.00 |
| 1161 | $ 140.00 |
| 1162 | $ 39.72 |
| 1163 | $ 140.00 |
| 1166 | $ 140.00 |
| 1168 | $ 25.50 |
| 1170 | $ 140.00 |
| 1174 | $ 1,630.00 |
| 1175 | $ 280.00 |
| 1176 | $ 140.00 |
| 1177 | $ 40.00 |
| 1178 | $ 140.00 |
| 1180 | $ 140.00 |
| 1181 | $ 280.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1183 | $ 140.00 |
| 1185 | $ 1,400.00 |
| 1186 | $ 420.00 |
| 1187 | $ 1,400.00 |
| 1189 | $ 333.97 |
| 1190 | $ 574.00 |
| 1192 | $ 140.00 |
| 1194 | $ 126.90 |
| 1195 | $ 110.50 |
| 1196 | $ 140.00 |
| 1197 | $ 420.00 |
| 1199 | $ 1,277.93 |
| 1202 | $ 899.75 |
| 1203 | $ 164.88 |
| 1204 | $ 14,000.00 |
| 1205 | $ 140.00 |
| 1206 | $ 8.40 |
| 1209 | $ 5.45 |
| 1212 | $ 700.00 |
| 1213 | $ 45.45 |
| 1214 | $ 29,972.16 |
| 1217 | $ 7,000.00 |
| 1219 | $ 140.00 |
| 1221 | $ 33.00 |
| 1222 | $ 327.71 |
| 1224 | $ 140.00 |
| 1226 | $ 551.60 |
| 1227 | $ 3,890.00 |
| 1229 | $ 140.00 |
| 1231 | $ 566.94 |
| 1237 | $ 140.00 |
| 1238 | $ 140.00 |
| 1240 | $ 455.00 |
| 1241 | $ 140.00 |
| 1242 | $ 980.00 |
| 1246 | $ 1,400.00 |
| 1248 | $ 420.00 |
| 1249 | $ 140.00 |
| 1253 | $ 68,740.00 |
| 1254 | $ 102,094.40 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1255 | $ 140.00 |
| 1256 | $ 125.86 |
| 1257 | $ 1,120.00 |
| 1259 | $ 627.73 |
| 1260 | $ 820.00 |
| 1261 | $ 230.00 |
| 1262 | $ 813.00 |
| 1263 | $ 47.90 |
| 1264 | $ 4,200.00 |
| 1265 | $ 280.00 |
| 1266 | $ 140.00 |
| 1267 | $ 140.00 |
| 1268 | $ 280.00 |
| 1269 | $ 11,340.00 |
| 1270 | $ 140.00 |
| 1273 | $ 140.00 |
| 1274 | $ 693.00 |
| 1276 | $ 380.60 |
| 1277 | $ 140.00 |
| 1278 | $ 82,613.50 |
| 1279 | $ 325.00 |
| 1283 | $ 5,600.00 |
| 1284 | $ 140.00 |
| 1285 | $ 140.00 |
| 1288 | $ 5,600.00 |
| 1289 | $ 313.94 |
| 1290 | $ 140.00 |
| 1291 | $ 840.00 |
| 1292 | $ 140.00 |
| 1293 | $ 451.89 |
| 1294 | $ 140.00 |
| 1295 | $ 140.00 |
| 1296 | $ 140.00 |
| 1297 | $ 140.00 |
| 1298 | $ 140.00 |
| 1299 | $ 140.00 |
| 1303 | $ 560.00 |
| 1305 | $ 2,952.04 |
| 1306 | $ 2,492.00 |
| 1307 | $ 24.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 1308 | $ 140.00 |
| 1309 | $ 140.00 |
| 1310 | $ 140.00 |
| 1311 | $ 700.00 |
| 1312 | $ 140.00 |
| 1313 | $ 34.00 |
| 1314 | $ 102.86 |
| 1317 | $ 140.00 |
| 1318 | $ 700.00 |
| 1319 | $ 6,185.20 |
| 1320 | $ 5,853.01 |
| 1322 | $ 86.00 |
| 1323 | $ 809.20 |
| 1324 | $ 112.00 |
| 1326 | $ 140.00 |
| 1327 | $ 2,213.60 |
| 1328 | $ 140.00 |
| 1329 | $ 1,400.00 |
| 1331 | $ 1,400.00 |
| 1332 | $ 5,821.22 |
| 1333 | $ 33,600.00 |
| 1334 | $ 700.00 |
| 1335 | $ 70.00 |
| 1336 | $ 582.40 |
| 1337 | $ 3,758.11 |
| 1338 | $ 700.00 |
| 1341 | $ 29,034.99 |
| 1343 | $ 7,009.27 |
| 1346 | $ 504.00 |
| 1350 | $ 1,400.00 |
| 1352 | $ 6,300.00 |
| 1354 | $ 2,100.00 |
| 1355 | $ 280.00 |
| 1359 | $ 280.00 |
| 1360 | $ 700.00 |
| 1362 | $ 1,400.00 |
| 1363 | $ 84.00 |
| 1365 | $ 252.00 |
| 1366 | $ 49,000.00 |
| 1367 | $ 140.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1368 | $ 140.00 |
| 1369 | $ 62.00 |
| 1370 | $ 140.00 |
| 1372 | $ 140.00 |
| 1375 | $ 140.00 |
| 1376 | $ 980.00 |
| 1377 | $ 140.00 |
| 1379 | $ 12.00 |
| 1380 | $ 140.00 |
| 1383 | $ 140.00 |
| 1385 | $ 100.00 |
| 1386 | $ 15,372.00 |
| 1387 | $ 1,410.00 |
| 1388 | $ 140.00 |
| 1389 | $ 140.00 |
| 1391 | $ 140.00 |
| 1394 | $ 140.00 |
| 1395 | $ 140.00 |
| 1396 | $ 140.00 |
| 1397 | $ 140.00 |
| 1400 | $ 140.00 |
| 1401 | $ 280.00 |
| 1402 | $ 140.00 |
| 1403 | $ 1,960.00 |
| 1404 | $ 280.00 |
| 1406 | $ 140.00 |
| 1409 | $ 700.00 |
| 1413 | $ 140.00 |
| 1414 | $ 126.00 |
| 1415 | $ 140.00 |
| 1416 | $ 700.00 |
| 1417 | $ 47,740.00 |
| 1418 | $ 140.00 |
| 1419 | $ 1,540.00 |
| 1424 | $ 44,221.93 |
| 1425 | $ 268,078.60 |
| 1430 | $ 10,733.80 |
| 1431 | $ 259,689.65 |
| 1432 | $ 1,345,367.80 |
| 1433 | $ 833,170.80 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1434 | $ 19,154.80 |
| 1437 | $ 8,882.89 |
| 1438 | $ 415,220.79 |
| 1440 | $ 62,875.40 |
| 1444 | $ 22,905.40 |
| 1445 | $ 9,990.40 |
| 1447 | $ 47,439.00 |
| 1451 | $ 3,210.50 |
| 1452 | $ 1,400,000.00 |
| 1454 | $ 84,840.00 |
| 1461 | $ 25,924.17 |
| 1462 | $ 6,903.65 |
| 1463 | $ 7,676.07 |
| 1465 | $ 2,465.96 |
| 1466 | $ 34,592.80 |
| 1467 | $ 198.60 |
| 1468 | $ 198.60 |
| 1474 | $ 95,682.71 |
| 1475 | $ 1,186.30 |
| 1476 | $ 4,000.27 |
| 1477 | $ 3,275.02 |
| 1478 | $ 401,311.40 |
| 1479 | $ 1,007.50 |
| 1480 | $ 128,711.80 |
| 1481 | $ 36,722.00 |
| 1482 | $ 115,748.50 |
| 1483 | $ 1,159.20 |
| 1490 | $ 3,961.64 |
| 1494 | $ 4,240.98 |
| 1510 | $ 32,523.40 |
| 1511 | $ 14,568.69 |
| 1512 | $ 78,573.00 |
| 1513 | $ 34,923.00 |
| 1514 | $ 61,083.40 |
| 1515 | $ 126,467.60 |
| 1521 | $ 7,000.00 |
| 1522 | $ 140.00 |
| 1523 | $ 56.36 |
| 1524 | $ 700.00 |
| 1525 | $ 588.40 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 1526 | $ 980.00 |
| 1527 | $ 1,400.00 |
| 1528 | $ 2,800.00 |
| 1529 | $ 280.00 |
| 1530 | $ 700.00 |
| 1532 | $ 280.00 |
| 1533 | $ 3,220.00 |
| 1534 | $ 700.00 |
| 1535 | $ 700.00 |
| 1536 | $ 1,400.00 |
| 1539 | $ 1,400.00 |
| 1540 | $ 280.00 |
| 1541 | $ 14,000.00 |
| 1542 | $ 700.00 |
| 1544 | $ 700.00 |
| 1545 | $ 1,400.00 |
| 1546 | $ 7,000.00 |
| 1547 | $ 1,250.00 |
| 1548 | $ 227.55 |
| 1549 | $ 6,766.80 |
| 1555 | $ 8,717.95 |
| 1556 | $ 3,549.23 |
| 1557 | $ 86,692.36 |
| 1558 | $ 24,025.40 |
| 1559 | $ 109,200.00 |
| 1568 | $ 804,087.20 |
| 1569 | $ 93,879.80 |
| 1570 | $ 224,841.40 |
| 1574 | $ 7,007.05 |
| 1575 | $ 197.30 |
| 1576 | $ 43,965.60 |
| 1578 | $ 26,592.68 |
| 1580 | $ 41,793.63 |
| 1588 | $ 1,596.40 |
| 1590 | $ 156,384.50 |
| 1605 | $ 82,832.40 |
| 1606 | $ 61,203.80 |
| 1607 | $ 237,857.20 |
| 1608 | $ 83,720.00 |
| 1609 | $ 438,620.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1610 | $ 46,760.00 |
| 1611 | $ 22,820.00 |
| 1614 | $ 22,400.00 |
| 1620 | $ 792.50 |
| 1637 | $ 32,222.61 |
| 1639 | $ 146,991.06 |
| 1645 | $ 65,002.00 |
| 1647 | $ 4,900.00 |
| 1648 | $ 700.00 |
| 1649 | $ 700.00 |
| 1650 | $ 159,600.00 |
| 1651 | $ 124,740.00 |
| 1652 | $ 20,580.00 |
| 1655 | $ 77,000.00 |
| 1656 | $ 123,200.00 |
| 1658 | $ 3,776.10 |
| 1663 | $ 28,688.68 |
| 1664 | $ 421,540.00 |
| 1665 | $ 43,540.00 |
| 1666 | $ 111,076.00 |
| 1671 | $ 266,560.00 |
| 1672 | $ 59,994.00 |
| 1673 | $ 20.00 |
| 1678 | $ 28,840.00 |
| 1679 | $ 453,282.20 |
| 1680 | $ 2,468.68 |
| 1681 | $ 249,531.61 |
| 1682 | $ 152,384.50 |
| 1684 | $ 43,906.10 |
| 1685 | $ 33,171.21 |
| 1686 | $ 1,339.13 |
| 1687 | $ 38,402.20 |
| 1688 | $ 109,742.71 |
| 1689 | $ 1,594.20 |
| 1691 | $ 4,745.54 |
| 1692 | $ 102,334.45 |
| 1697 | $ 140,649.96 |
| 1698 | $ 40,529.38 |
| 1700 | $ 11,849.27 |
| 1701 | $ 6,621.37 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1703 | $ 50,755.68 |
| 1704 | $ 16,254.72 |
| 1705 | $ 71,274.95 |
| 1706 | $ 5,599.57 |
| 1707 | $ 16,764.44 |
| 1708 | $ 5,036.16 |
| 1710 | $ 2,878.73 |
| 1711 | $ 35,774.20 |
| 1712 | $ 168,000.00 |
| 1713 | $ 5,278.00 |
| 1714 | $ 129.69 |
| 1715 | $ 25,397.84 |
| 1716 | $ 1,239,109.20 |
| 1717 | $ 65,752.34 |
| 1718 | $ 77,140.00 |
| 1719 | $ 36,132.60 |
| 1720 | $ 665.00 |
| 1721 | $ 987.00 |
| 1723 | $ 1,429.40 |
| 1724 | $ 722,967.00 |
| 1725 | $ 20,844.60 |
| 1727 | $ 470,815.55 |
| 1729 | $ 21,980.00 |
| 1730 | $ 2,907,560.75 |
| 1731 | $ 939,647.44 |
| 1732 | $ 9,286.27 |
| 1735 | $ 39,060.00 |
| 1736 | $ 61,003.02 |
| 1737 | $ 3,007.56 |
| 1738 | $ 35,420.00 |
| 1739 | $ 51,186.28 |
| 1740 | $ 45,180.80 |
| 1743 | $ 7,284.20 |
| 1744 | $ 22,061.48 |
| 1745 | $ 1,468.60 |
| 1746 | $ 1,013.60 |
| 1747 | $ 744.80 |
| 1748 | $ 21,700.00 |
| 1749 | $ 213,140.20 |
| 1750 | $ 210,280.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 1751 | $ 52,780.00 |
| 1753 | $ 136,041.42 |
| 1756 | $ 347,181.80 |
| 1757 | $ 1,058,162.00 |
| 1758 | $ 3,007.56 |
| 1759 | $ 61,003.02 |
| 1760 | $ 82,832.40 |
| 1761 | $ 129,220.00 |
| 1763 | $ 390,343.80 |
| 1770 | $ 7.57 |
| 1771 | $ 18,345.51 |
| 1772 | $ 566.38 |
| 1773 | $ 79,570.64 |
| 1774 | $ 5,226.00 |
| 1776 | $ 5.83 |
| 1777 | $ 1,792.48 |
| 1778 | $ 1,391.31 |
| 1780 | $ 339,378.05 |
| 1784 | $ 1,852.25 |
| 1787 | $ 2,356.30 |
| 1788 | $ 10,836.88 |
| 1789 | $ 26,078.90 |
| 1790 | $ 280.00 |
| 1794 | $ 71,819.87 |
| 1795 | $ 9,315.71 |
| 1797 | $ 983.26 |
| 1798 | $ 4,900.00 |
| 1799 | $ 700.00 |
| 1800 | $ 126.00 |
| 1801 | $ 562,737.70 |
| 1802 | $ 103,542.41 |
| 1803 | $ 3,796.81 |
| 1805 | $ 14,000.00 |
| 1806 | $ 100,702.00 |
| 1808 | $ 700,000.00 |
| 1809 | $ 225,933.40 |
| 1812 | $ 28,981.40 |
| 1813 | $ 1,550,025.40 |
| 1814 | $ 417,711.00 |
| 1815 | $ 840.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1816 | $ 133.00 |
| 1826 | $ 7.00 |
| 1827 | $ 28.00 |
| 1828 | $ 9.80 |
| 1829 | $ 301.00 |
| 1830 | $ 14.00 |
| 1831 | $ 7.00 |
| 1832 | $ 4.20 |
| 1833 | $ 417.50 |
| 1834 | $ 28.00 |
| 1835 | $ 272.81 |
| 1836 | $ 630.00 |
| 1837 | $ 0.03 |
| 1838 | $ 14.00 |
| 1840 | $ 140.00 |
| 1842 | $ 280.00 |
| 1843 | $ 70.00 |
| 1845 | $ 14.00 |
| 1846 | $ 56.00 |
| 1848 | $ 140.00 |
| 1849 | $ 222.60 |
| 1850 | $ 14.00 |
| 1851 | $ 1,180.00 |
| 1853 | $ 15.40 |
| 1855 | $ 70.34 |
| 1856 | $ 0.26 |
| 1857 | $ 140.00 |
| 1858 | $ 56.00 |
| 1859 | $ 560.00 |
| 1860 | $ 140.00 |
| 1861 | $ 140.00 |
| 1862 | $ 1,400.00 |
| 1863 | $ 16,606.86 |
| 1864 | $ 37.80 |
| 1865 | $ 14.00 |
| 1866 | $ 42.00 |
| 1867 | $ 80.70 |
| 1868 | $ 1.26 |
| 1870 | $ 560.00 |
| 1871 | $ 360.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 1872 | $ 14.00 |
| 1874 | $ 552.08 |
| 1875 | $ 280.00 |
| 1876 | $ 2.80 |
| 1877 | $ 7.80 |
| 1878 | $ 24.82 |
| 1879 | $ 1,540.00 |
| 1880 | $ 280.00 |
| 1881 | $ 4,900.00 |
| 1882 | $ 21.00 |
| 1883 | $ 14.00 |
| 1884 | $ 0.17 |
| 1885 | $ 1,540.00 |
| 1886 | $ 42.00 |
| 1888 | $ 209.80 |
| 1889 | $ 140.00 |
| 1890 | $ 1.40 |
| 1891 | $ 44.37 |
| 1892 | $ 6.00 |
| 1893 | $ 1.40 |
| 1894 | $ 14.00 |
| 1895 | $ 14.00 |
| 1896 | $ 9.80 |
| 1897 | $ 42.00 |
| 1898 | $ 8.40 |
| 1899 | $ 158.20 |
| 1901 | $ 70.00 |
| 1902 | $ 42.00 |
| 1903 | $ 11.20 |
| 1904 | $ 37.80 |
| 1906 | $ 60.96 |
| 1907 | $ 424.47 |
| 1908 | $ 76.50 |
| 1909 | $ 42.00 |
| 1910 | $ 23.80 |
| 1911 | $ 134.29 |
| 1912 | $ 2.80 |
| 1913 | $ 169.23 |
| 1914 | $ 107.80 |
| 1915 | $ 1,359.40 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 1916 | $ 700.00 |
| 1917 | $ 280.00 |
| 1918 | $ 1,960.00 |
| 1919 | $ 56.00 |
| 1920 | $ 397.60 |
| 1921 | $ 560.00 |
| 1923 | $ 1,074.18 |
| 1924 | $ 701.89 |
| 1925 | $ 70.00 |
| 1926 | $ 469.61 |
| 1928 | $ 420.00 |
| 1930 | $ 1,190.00 |
| 1931 | $ 140.00 |
| 1932 | $ 140.00 |
| 1933 | $ 840.00 |
| 1934 | $ 4,200.00 |
| 1935 | $ 1,120.00 |
| 1936 | $ 140.00 |
| 1937 | $ 980.00 |
| 1938 | $ 140.00 |
| 1939 | $ 140.00 |
| 1940 | $ 5,900.60 |
| 1943 | $ 842.00 |
| 1944 | $ 196.00 |
| 1945 | $ 700.00 |
| 1946 | $ 490.00 |
| 1947 | $ 2,100.00 |
| 1949 | $ 1,187.72 |
| 1951 | $ 140.00 |
| 1953 | $ 84.00 |
| 1954 | $ 91.00 |
| 1956 | $ 28,000.00 |
| 1957 | $ 420.00 |
| 1958 | $ 40.60 |
| 1960 | $ 1,400.00 |
| 1961 | $ 420.00 |
| 1962 | $ 280.00 |
| 1963 | $ 28.00 |
| 1964 | $ 1,400.00 |
| 1965 | $ 700.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 1966 | $ 560.00 |
| 1967 | $ 140.00 |
| 1968 | $ 2,800.00 |
| 1969 | $ 2,800.00 |
| 1970 | $ 2,800.00 |
| 1971 | $ 109.66 |
| 1972 | $ 1,890.00 |
| 1973 | $ 107.80 |
| 1974 | $ 560.00 |
| 1975 | $ 2,940.00 |
| 1976 | $ 140.00 |
| 1977 | $ 8,400.00 |
| 1978 | $ 770.00 |
| 1979 | $ 1.40 |
| 1980 | $ 420.00 |
| 1985 | $ 1,400.00 |
| 1986 | $ 140.00 |
| 1987 | $ 420.00 |
| 1988 | $ 280.00 |
| 1989 | $ 700.00 |
| 1990 | $ 420.00 |
| 1991 | $ 560.00 |
| 1992 | $ 140.00 |
| 1993 | $ 14,000.00 |
| 1994 | $ 1,400.00 |
| 1995 | $ 29,731.55 |
| 1996 | $ 357,975.80 |
| 1997 | $ 81,193.09 |
| 1998 | $ 286,720.00 |
| 1999 | $ 247.80 |
| 2000 | $ 700.00 |
| 2001 | $ 140.00 |
| 2002 | $ 170.80 |
| 2003 | $ 2,800.00 |
| 2004 | $ 9,800.00 |
| 2005 | $ 2,800.00 |
| 2006 | $ 11,200.00 |
| 2007 | $ 4,200.00 |
| 2008 | $ 2,800.00 |
| 2009 | $ 77.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 2010 | $ 280.00 |
| 2011 | $ 2,909.00 |
| 2012 | $ 280.00 |
| 2013 | $ 12.06 |
| 2015 | $ 308.00 |
| 2016 | $ 700.00 |
| 2017 | $ 700.00 |
| 2018 | $ 140.00 |
| 2019 | $ 2,643.53 |
| 2020 | $ 499.80 |
| 2021 | $ 1,540.00 |
| 2022 | $ 1,932.00 |
| 2023 | $ 140.00 |
| 2024 | $ 14,000.00 |
| 2025 | $ 21.00 |
| 2026 | $ 140.00 |
| 2027 | $ 140.00 |
| 2028 | $ 1,400.00 |
| 2029 | $ 2,100.00 |
| 2030 | $ 2,800.00 |
| 2031 | $ 700.00 |
| 2032 | $ 420.00 |
| 2034 | $ 14.00 |
| 2036 | $ 602.00 |
| 2037 | $ 308.00 |
| 2038 | $ 6,580.00 |
| 2039 | $ 140.00 |
| 2040 | $ 700.00 |
| 2041 | $ 140.00 |
| 2042 | $ 140.00 |
| 2043 | $ 189.00 |
| 2044 | $ 3,500.00 |
| 2045 | $ 2,800.00 |
| 2046 | $ 371.00 |
| 2049 | $ 1,222.20 |
| 2050 | $ 1,680.00 |
| 2051 | $ 504.00 |
| 2052 | $ 280.00 |
| 2053 | $ 140.00 |
| 2055 | $ 2,940.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 2056 | $ 700.00 |
| 2057 | $ 420.00 |
| 2060 | $ 2,800.00 |
| 2061 | $ 2.40 |
| 2063 | $ 140.00 |
| 2064 | $ 560.00 |
| 2065 | $ 9,685.00 |
| 2066 | $ 560.00 |
| 2067 | $ 126.00 |
| 2068 | $ 700.00 |
| 2069 | $ 42.00 |
| 2070 | $ 1,357.28 |
| 2071 | $ 1,340.27 |
| 2072 | $ 280.00 |
| 2073 | $ 280.00 |
| 2074 | $ 140.00 |
| 2075 | $ 1,400.00 |
| 2076 | $ 280.00 |
| 2077 | $ 15,232.00 |
| 2078 | $ 1,400.00 |
| 2080 | $ 140.00 |
| 2081 | $ 700.00 |
| 2083 | $ 700.00 |
| 2084 | $ 2,800.00 |
| 2085 | $ 280.00 |
| 2086 | $ 805.00 |
| 2087 | $ 11,200.00 |
| 2089 | $ 168.00 |
| 2091 | $ 114.00 |
| 2092 | $ 21.00 |
| 2094 | $ 9,800.00 |
| 2095 | $ 183.40 |
| 2096 | $ 715.40 |
| 2097 | $ 7,224.00 |
| 2098 | $ 700.00 |
| 2100 | $ 33.60 |
| 2101 | $ 6,300.00 |
| 2102 | $ 1,624.00 |
| 2103 | $ 30,515.07 |
| 2104 | $ 50.40 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 2105 | $ 1,400.00 |
| 2106 | $ 140.00 |
| 2107 | $ 40.00 |
| 2108 | $ 350.00 |
| 2109 | $ 420.00 |
| 2110 | $ 175.00 |
| 2111 | $ 1,400.00 |
| 2113 | $ 2,800.00 |
| 2114 | $ 140.00 |
| 2115 | $ 700.00 |
| 2116 | $ 1,400.00 |
| 2117 | $ 1,400.00 |
| 2119 | $ 518.00 |
| 2120 | $ 70.00 |
| 2121 | $ 42.00 |
| 2122 | $ 140.00 |
| 2124 | $ 2,800.00 |
| 2125 | $ 49.00 |
| 2126 | $ 574.00 |
| 2127 | $ 700.00 |
| 2128 | $ 3,920.00 |
| 2129 | $ 7.00 |
| 2130 | $ 5,994.10 |
| 2131 | $ 140.00 |
| 2132 | $ 412.10 |
| 2133 | $ 175.00 |
| 2134 | $ 420.00 |
| 2136 | $ 877.80 |
| 2137 | $ 366.80 |
| 2138 | $ 12,740.00 |
| 2139 | $ 700.00 |
| 2140 | $ 700.00 |
| 2141 | $ 253.40 |
| 2143 | $ 700.00 |
| 2144 | $ 700.00 |
| 2147 | $ 110.00 |
| 2148 | $ 700.00 |
| 2149 | $ 700.00 |
| 2150 | $ 700.00 |
| 2151 | $ 750.60 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 2152 | $ 420.00 |
| 2153 | $ 700.00 |
| 2154 | $ 2,100.00 |
| 2155 | $ 28.00 |
| 2158 | $ 149,422.55 |
| 2159 | $ 1,470.00 |
| 2160 | $ 560.00 |
| 2161 | $ 149.80 |
| 2162 | $ 2,800.00 |
| 2165 | $ 4,200.00 |
| 2166 | $ 7,000.00 |
| 2168 | $ 700.00 |
| 2170 | $ 1,260.00 |
| 2171 | $ 10.00 |
| 2172 | $ 140.00 |
| 2173 | $ 140.00 |
| 2174 | $ 140.00 |
| 2175 | $ 140.00 |
| 2176 | $ 4,060.00 |
| 2177 | $ 7,000.00 |
| 2178 | $ 140.00 |
| 2179 | $ 700.00 |
| 2182 | $ 378.00 |
| 2184 | $ 140.00 |
| 2185 | $ 403.20 |
| 2187 | $ 43.70 |
| 2189 | $ 280.00 |
| 2190 | $ 700.00 |
| 2191 | $ 1,400.00 |
| 2192 | $ 140.00 |
| 2193 | $ 149.80 |
| 2194 | $ 210.00 |
| 2196 | $ 79.80 |
| 2197 | $ 3,262.00 |
| 2198 | $ 700.00 |
| 2199 | $ 280.00 |
| 2200 | $ 140.00 |
| 2201 | $ 520.00 |
| 2202 | $ 2,355.10 |
| 2204 | $ 210.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 2205 | $ 210.00 |
| 2206 | $ 1,960.00 |
| 2207 | $ 140.00 |
| 2208 | $ 8,594.80 |
| 2209 | $ 3.26 |
| 2210 | $ 108.68 |
| 2211 | $ 824.25 |
| 2212 | $ 1,589.00 |
| 2213 | $ 5,600.00 |
| 2214 | $ 1,400.00 |
| 2216 | $ 1,400.00 |
| 2217 | $ 1,400.00 |
| 2218 | $ 1,359.40 |
| 2219 | $ 2,800.00 |
| 2221 | $ 140.00 |
| 2222 | $ 2,100.00 |
| 2223 | $ 140.00 |
| 2226 | $ 159.60 |
| 2228 | $ 958.40 |
| 2229 | $ 980.00 |
| 2230 | $ 35.00 |
| 2231 | $ 1,400.00 |
| 2232 | $ 140.00 |
| 2233 | $ 140.00 |
| 2234 | $ 140.00 |
| 2235 | $ 1,400.00 |
| 2237 | $ 350.00 |
| 2238 | $ 140.00 |
| 2239 | $ 140.00 |
| 2240 | $ 140.00 |
| 2241 | $ 11.20 |
| 2242 | $ 140.00 |
| 2243 | $ 7.00 |
| 2244 | $ 280.00 |
| 2245 | $ 5,180.00 |
| 2248 | $ 5,600.00 |
| 2249 | $ 140.00 |
| 2250 | $ 140.00 |
| 2251 | $ 140.00 |
| 2252 | $ 420.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 2254 | $ 112.00 |
| 2255 | $ 752.00 |
| 2256 | $ 714.00 |
| 2257 | $ 1,400.00 |
| 2258 | $ 420.00 |
| 2260 | $ 101.00 |
| 2261 | $ 140.00 |
| 2262 | $ 84.00 |
| 2263 | $ 420.00 |
| 2265 | $ 1,120.00 |
| 2266 | $ 2,818.20 |
| 2268 | $ 2,800.00 |
| 2269 | $ 1,400.00 |
| 2270 | $ 700.00 |
| 2271 | $ 140.00 |
| 2272 | $ 1,428.00 |
| 2273 | $ 20,866.64 |
| 2274 | $ 98.00 |
| 2275 | $ 15.40 |
| 2276 | $ 70.00 |
| 2277 | $ 35.00 |
| 2278 | $ 140.00 |
| 2279 | $ 2,100.00 |
| 2280 | $ 700.00 |
| 2281 | $ 157.20 |
| 2282 | $ 280.00 |
| 2283 | $ 77.00 |
| 2285 | $ 1,540.00 |
| 2286 | $ 140.00 |
| 2287 | $ 280.00 |
| 2288 | $ 140.00 |
| 2291 | $ 280.00 |
| 2292 | $ 417.30 |
| 2293 | $ 588.00 |
| 2294 | $ 60.00 |
| 2295 | $ 700.00 |
| 2296 | $ 700.00 |
| 2297 | $ 2,024.88 |
| 2298 | $ 420.00 |
| 2299 | $ 140.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 2300 | $ 140.00 |
| 2301 | $ 80.19 |
| 2302 | $ 35.00 |
| 2304 | $ 100.00 |
| 2305 | $ 280.00 |
| 2306 | $ 280.00 |
| 2307 | $ 1,400.00 |
| 2308 | $ 700.00 |
| 2309 | $ 140.00 |
| 2311 | $ 280.00 |
| 2313 | $ 1,778.00 |
| 2314 | $ 140.00 |
| 2315 | $ 67.20 |
| 2316 | $ 2,395.88 |
| 2317 | $ 1,400.00 |
| 2318 | $ 140.00 |
| 2319 | $ 140.00 |
| 2320 | $ 140.00 |
| 2321 | $ 112.00 |
| 2322 | $ 21.00 |
| 2324 | $ 280.00 |
| 2325 | $ 70.00 |
| 2326 | $ 1,050.00 |
| 2327 | $ 840.00 |
| 2331 | $ 980.00 |
| 2332 | $ 420.00 |
| 2333 | $ 211.40 |
| 2335 | $ 980.00 |
| 2336 | $ 140.00 |
| 2337 | $ 1,925.44 |
| 2338 | $ 700.00 |
| 2339 | $ 162.40 |
| 2341 | $ 1,400.00 |
| 2342 | $ 280.00 |
| 2344 | $ 140.00 |
| 2347 | $ 5,530.00 |
| 2348 | $ 6,685.00 |
| 2349 | $ 2,800.00 |
| 2351 | $ 420.00 |
| 2352 | $ 8.73 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 2353 | $ 70.00 |
| 2354 | $ 1,400.00 |
| 2355 | $ 184.80 |
| 2356 | $ 161.00 |
| 2357 | $ 2,100.00 |
| 2359 | $ 140.00 |
| 2360 | $ 1,400.00 |
| 2361 | $ 140.00 |
| 2363 | $ 84.00 |
| 2364 | $ 140.00 |
| 2366 | $ 49.00 |
| 2367 | $ 4,270.00 |
| 2368 | $ 1,400.00 |
| 2369 | $ 2,800.00 |
| 2370 | $ 3,920.00 |
| 2371 | $ 560.00 |
| 2372 | $ 320.60 |
| 2373 | $ 14.00 |
| 2374 | $ 280.00 |
| 2376 | $ 140.00 |
| 2379 | $ 700.00 |
| 2380 | $ 1,400.00 |
| 2381 | $ 700.00 |
| 2382 | $ 140.00 |
| 2383 | $ 1,400.00 |
| 2384 | $ 7,420.00 |
| 2385 | $ 231.42 |
| 2386 | $ 170.80 |
| 2387 | $ 420.00 |
| 2388 | $ 2,100.00 |
| 2389 | $ 799.04 |
| 2390 | $ 700.00 |
| 2393 | $ 5,600.00 |
| 2394 | $ 1,960.00 |
| 2396 | $ 1,400.00 |
| 2397 | $ 99.40 |
| 2400 | $ 2,100.00 |
| 2401 | $ 140.00 |
| 2403 | $ 420.00 |
| 2404 | $ 140.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
| --- | --- |
| 2406 | $ 4,200.00 |
| 2407 | $ 105.00 |
| 2410 | $ 280.00 |
| 2411 | $ 280.00 |
| 2412 | $ 280.00 |
| 2413 | $ 299.97 |
| 2414 | $ 700.00 |
| 2415 | $ 840.00 |
| 2416 | $ 210.00 |
| 2417 | $ 42.00 |
| 2418 | $ 140.00 |
| 2419 | $ 280.00 |
| 2420 | $ 4.50 |
| 2421 | $ 140.00 |
| 2422 | $ 700.00 |
| 2424 | $ 140.00 |
| 2426 | $ 140.00 |
| 2428 | $ 1,680.00 |
| 2429 | $ 140.00 |
| 2430 | $ 140.00 |
| 2431 | $ 140.00 |
| 2432 | $ 140.00 |
| 2433 | $ 140.00 |
| 2434 | $ 140.00 |
| 2435 | $ 140.00 |
| 2437 | $ 140.00 |
| 2438 | $ 140.00 |
| 2439 | $ 215.99 |
| 2440 | $ 350.00 |
| 2441 | $ 267.00 |
| 2442 | $ 140.00 |
| 2443 | $ 140.00 |
| 2444 | $ 560.00 |
| 2445 | $ 2,786.00 |
| 2446 | $ 98.00 |
| 2447 | $ 840.00 |
| 2449 | $ 1,120.00 |
| 2450 | $ 1,224.00 |
| 2452 | $ 8,400.00 |
| 2453 | $ 420.00 |

**EXHIBIT B-1**

| Claim Number | Recognized Loss |
|---|---|
| 2454 | $ 200.00 |
| 2456 | $ 1,162.00 |
| 2457 | $ 280.00 |
| 2458 | $ 140.00 |
| 2459 | $ 490.00 |
| 2460 | $ 3,500.00 |
| 2461 | $ 4,620.00 |
| 2462 | $ 420.00 |
| 2463 | $ 713.50 |
| 2464 | $ 910.00 |
| 2465 | $ 266.00 |
| 2466 | $ 7,000.00 |
| 2467 | $ 665.44 |
| 2468 | $ 1,820.00 |
| 2470 | $ 700.00 |
| 2471 | $ 3,500.00 |
| 2472 | $ 1,120.00 |
| 2473 | $ 420.00 |
| 2474 | $ 214.20 |
| 2475 | $ 840.00 |
| 2476 | $ 350.00 |
| 2477 | $ 420.00 |
| 2478 | $ 5,028.80 |
| 2480 | $ 16,587.42 |
| 2481 | $ 700.00 |
| 2482 | $ 980.00 |
| 2559 | $ 2,660.00 |
| 2560 | $ 140.00 |
| 2561 | $ 13,928.60 |
| 2562 | $ 19,600.00 |
| 2565 | $ 280.00 |
| 2566 | $ 140.00 |
| 2567 | $ 4,200.00 |
| 2568 | $ 1,400.00 |

**Total Timely, Properly Documented Claims:**       1,473

**Total Recognized Losses:**               $52,467,896.73

**EXHIBIT B-2**

**Late, Properly Documented Claims**

| Control Number | Recognized Loss |
| --- | --- |
| 1817 | $ 715,508.00 |
| 1820 | $ 525.00 |
| 1822 | $ 483.00 |
| 1824 | $ 1,400.00 |
| 2484 | $ 23,592.90 |
| 2485 | $ 2,882.35 |
| 2487 | $ 9,116.25 |
| 2490 | $ 1,400.00 |
| 2491 | $ 420.00 |
| 2493 | $ 979.86 |
| 2494 | $ 314.40 |
| 2495 | $ 1,400.00 |
| 2498 | $ 516.92 |
| 2500 | $ 840.00 |
| 2502 | $ 198.60 |
| 2506 | $ 5,719.50 |
| 2508 | $ 38,597.58 |
| 2511 | $ 738.95 |
| 2512 | $ 25,200.00 |
| 2513 | $ 17,500.00 |
| 2515 | $ 840.00 |
| 2516 | $ 395.30 |
| 2518 | $ 140.00 |
| 2519 | $ 560.00 |
| 2520 | $ 1,400.00 |
| 2524 | $ 490.00 |
| 2526 | $ 926.43 |
| 2528 | $ 84.00 |
| 2529 | $ 560.00 |
| 2530 | $ 1,556.39 |
| 2531 | $ 3,219.06 |
| 2532 | $ 232.30 |
| 2533 | $ 70.00 |
| 2534 | $ 4,200.00 |
| 2535 | $ 140.00 |
| 2536 | $ 140.00 |
| 2537 | $ 1,028.31 |
| 2538 | $ 1,020.00 |

**EXHIBIT B-2**

| Control Number | Recognized Loss |
|---|---|
| 2539 | $ 4,200.00 |
| 2546 | $ 1,680.00 |
| 2548 | $ 1,400.00 |
| 2549 | $ 595.00 |
| 2550 | $ 280.00 |
| 2554 | $ 140.00 |
| 2555 | $ 700.00 |
| 2556 | $ 140.00 |
| 2557 | $ 140.00 |

**Total Late, Properly Documented Claims:**     **47**
**Total Recognized Losses:**                     **$ 873,610.10**

**EXHIBIT C**

Luo v. Sogou, Inc., et al. (Securities Litigation)
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

CONTROL#:   25

**August 26, 2021**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
|---|---|
| Sufficient documentation* detailing all your sales of Sogou, Inc. American Depositary Shares ("ADSs") between the Intial Public offering on November 9, 2017 through and including March 14, 2018.  Please provide proof of sales for the number of ADSs to the right. | 1500 |
| Sufficient documentation* detailing all your purchases of Sogou, Inc. American Depositary Shares ("ADSs") between the Intial Public offering on November 9, 2017 through and including March 14, 2018. Please provide proof of purchases for the number of ADSs to the right. | 1400 |
| Please provide proof of your balance of Sogou, Inc. American Depositary Shares at the close of trading on March 14, 2018. | 1500 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within twenty (20) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the Net Settlement Fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements, etc . . . for (1) any transactions of Sogou, Inc. ("Sogou") American Depositary Shares ("ADSs") during the period from the Intial Public offering on November 9, 2017 through and including March 14, 2018; and (2) proof of your balance of Sogou ADS at the close of trading on March 14, 2018.

**EXHIBIT D**

**Inadequately Documented Claims**

| Control Number | Reason for Rejection |
|---|---|
| 25 | Insufficient Documentation |
| 26 | Insufficient Documentation |
| 27 | Insufficient Documentation |
| 56 | Insufficient Documentation |
| 95 | Insufficient Documentation |
| 438 | Insufficient Documentation |
| 439 | Insufficient Documentation |
| 440 | Insufficient Documentation |
| 441 | Insufficient Documentation |
| 442 | Insufficient Documentation |
| 443 | Insufficient Documentation |
| 444 | Insufficient Documentation |
| 445 | Insufficient Documentation |
| 446 | Insufficient Documentation |
| 447 | Insufficient Documentation |
| 448 | Insufficient Documentation |
| 449 | Insufficient Documentation |
| 450 | Insufficient Documentation |
| 451 | Insufficient Documentation |
| 452 | Insufficient Documentation |
| 453 | Insufficient Documentation |
| 454 | Insufficient Documentation |
| 455 | Insufficient Documentation |
| 456 | Insufficient Documentation |
| 457 | Insufficient Documentation |
| 458 | Insufficient Documentation |
| 459 | Insufficient Documentation |
| 460 | Insufficient Documentation |
| 461 | Insufficient Documentation |
| 462 | Insufficient Documentation |
| 463 | Insufficient Documentation |
| 464 | Insufficient Documentation |
| 465 | Insufficient Documentation |
| 466 | Insufficient Documentation |
| 467 | Insufficient Documentation |
| 468 | Insufficient Documentation |
| 469 | Insufficient Documentation |
| 470 | Insufficient Documentation |

**EXHIBIT D**

| Control Number | Reason for Rejection |
|---|---|
| 471 | Insufficient Documentation |
| 472 | Insufficient Documentation |
| 473 | Insufficient Documentation |
| 474 | Insufficient Documentation |
| 475 | Insufficient Documentation |
| 476 | Insufficient Documentation |
| 477 | Insufficient Documentation |
| 478 | Insufficient Documentation |
| 479 | Insufficient Documentation |
| 480 | Insufficient Documentation |
| 481 | Insufficient Documentation |
| 607 | Insufficient Documentation |
| 608 | Insufficient Documentation |
| 609 | Insufficient Documentation |
| 610 | Insufficient Documentation |
| 1543 | Insufficient Documentation |
| 1603 | Insufficient Documentation |
| 1604 | Insufficient Documentation |
| 1807 | Insufficient Documentation |
| 1811 | Insufficient Documentation |
| 1823 | Insufficient Documentation |
| 1841 | Insufficient Documentation |
| 1873 | Insufficient Documentation |
| 1887 | Insufficient Documentation |
| 1922 | Insufficient Documentation |
| 1927 | Insufficient Documentation |
| 1941 | Insufficient Documentation |
| 1942 | Insufficient Documentation |
| 1950 | Insufficient Documentation |
| 1955 | Insufficient Documentation |
| 1981 | Insufficient Documentation |
| 1984 | Insufficient Documentation |
| 2047 | Insufficient Documentation |
| 2048 | Insufficient Documentation |
| 2058 | Insufficient Documentation |
| 2059 | Insufficient Documentation |
| 2090 | Insufficient Documentation |
| 2093 | Insufficient Documentation |
| 2112 | Insufficient Documentation |
| 2123 | Insufficient Documentation |

**EXHIBIT D**

| Control Number | Reason for Rejection |
| --- | --- |
| 2145 | Insufficient Documentation |
| 2146 | Insufficient Documentation |
| 2156 | Insufficient Documentation |
| 2157 | Insufficient Documentation |
| 2163 | Insufficient Documentation |
| 2164 | Insufficient Documentation |
| 2180 | Insufficient Documentation |
| 2195 | Insufficient Documentation |
| 2227 | Insufficient Documentation |
| 2247 | Insufficient Documentation |
| 2264 | Insufficient Documentation |
| 2267 | Insufficient Documentation |
| 2284 | Insufficient Documentation |
| 2289 | Insufficient Documentation |
| 2290 | Insufficient Documentation |
| 2330 | Insufficient Documentation |
| 2340 | Insufficient Documentation |
| 2343 | Insufficient Documentation |
| 2350 | Insufficient Documentation |
| 2362 | Insufficient Documentation |
| 2365 | Insufficient Documentation |
| 2395 | Insufficient Documentation |
| 2399 | Insufficient Documentation |
| 2402 | Insufficient Documentation |
| 2405 | Insufficient Documentation |
| 2408 | Insufficient Documentation |
| 2409 | Insufficient Documentation |
| 2436 | Insufficient Documentation |
| 2448 | Insufficient Documentation |
| 2451 | Insufficient Documentation |
| 2469 | Insufficient Documentation |
| 2479 | Insufficient Documentation |
| 2483 | Insufficient Documentation |
| 2558 | Insufficient Documentation |
| 2563 | Insufficient Documentation |
| 2564 | Insufficient Documentation |

**Total Inadequately Documented Claims:    114**

**EXHIBIT E**

**Ineligible Claims**

| Control Number | Reason for Rejection |
|---|---|
| 3 | Shares Not Purchased |
| 18 | No Recognized Loss |
| 36 | Duplicate Claim |
| 50 | No Recognized Loss |
| 55 | No Recognized Loss |
| 61 | Shares Sold Short |
| 62 | Shares Sold Short |
| 63 | Shares Sold Short |
| 64 | Shares Sold Short |
| 65 | Shares Sold Short |
| 66 | No Recognized Loss |
| 67 | No Recognized Loss |
| 68 | No Recognized Loss |
| 69 | No Recognized Loss |
| 70 | No Recognized Loss |
| 71 | No Recognized Loss |
| 72 | No Recognized Loss |
| 73 | No Recognized Loss |
| 74 | No Recognized Loss |
| 75 | No Recognized Loss |
| 76 | No Recognized Loss |
| 77 | No Recognized Loss |
| 87 | No Recognized Loss |
| 88 | No Recognized Loss |
| 89 | No Recognized Loss |
| 90 | No Recognized Loss |
| 91 | No Recognized Loss |
| 92 | No Recognized Loss |
| 106 | No Recognized Loss |
| 107 | No Recognized Loss |
| 108 | No Recognized Loss |
| 112 | No Recognized Loss |
| 113 | No Recognized Loss |
| 114 | No Recognized Loss |
| 116 | No Recognized Loss |
| 117 | No Recognized Loss |
| 119 | No Recognized Loss |
| 120 | No Recognized Loss |
| 122 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 123 | No Recognized Loss |
| 124 | No Recognized Loss |
| 127 | No Recognized Loss |
| 128 | No Recognized Loss |
| 131 | No Recognized Loss |
| 133 | No Recognized Loss |
| 137 | Shares Not Purchased |
| 144 | No Recognized Loss |
| 146 | No Recognized Loss |
| 147 | No Recognized Loss |
| 148 | No Recognized Loss |
| 150 | No Recognized Loss |
| 159 | No Recognized Loss |
| 160 | No Recognized Loss |
| 164 | No Recognized Loss |
| 165 | No Recognized Loss |
| 167 | No Recognized Loss |
| 168 | No Recognized Loss |
| 169 | No Recognized Loss |
| 170 | No Recognized Loss |
| 175 | No Recognized Loss |
| 180 | No Recognized Loss |
| 183 | No Recognized Loss |
| 184 | No Recognized Loss |
| 186 | No Recognized Loss |
| 188 | No Recognized Loss |
| 189 | No Recognized Loss |
| 191 | No Recognized Loss |
| 192 | No Recognized Loss |
| 193 | No Recognized Loss |
| 194 | No Recognized Loss |
| 196 | No Recognized Loss |
| 197 | No Recognized Loss |
| 198 | No Recognized Loss |
| 199 | No Recognized Loss |
| 200 | No Recognized Loss |
| 201 | No Recognized Loss |
| 202 | No Recognized Loss |
| 204 | No Recognized Loss |
| 205 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 206 | No Recognized Loss |
| 207 | No Recognized Loss |
| 208 | No Recognized Loss |
| 209 | No Recognized Loss |
| 211 | No Recognized Loss |
| 213 | No Recognized Loss |
| 218 | No Recognized Loss |
| 225 | No Recognized Loss |
| 226 | No Recognized Loss |
| 227 | No Recognized Loss |
| 229 | No Recognized Loss |
| 230 | No Recognized Loss |
| 233 | No Recognized Loss |
| 234 | No Recognized Loss |
| 235 | No Recognized Loss |
| 236 | No Recognized Loss |
| 237 | No Recognized Loss |
| 238 | No Recognized Loss |
| 239 | No Recognized Loss |
| 240 | No Recognized Loss |
| 241 | No Recognized Loss |
| 246 | No Recognized Loss |
| 247 | No Recognized Loss |
| 248 | No Recognized Loss |
| 249 | No Recognized Loss |
| 250 | No Recognized Loss |
| 251 | No Recognized Loss |
| 252 | No Recognized Loss |
| 254 | No Recognized Loss |
| 255 | No Recognized Loss |
| 256 | No Recognized Loss |
| 258 | No Recognized Loss |
| 261 | No Recognized Loss |
| 262 | No Recognized Loss |
| 265 | No Recognized Loss |
| 266 | No Recognized Loss |
| 267 | No Recognized Loss |
| 268 | No Recognized Loss |
| 269 | No Recognized Loss |
| 270 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 271 | No Recognized Loss |
| 272 | No Recognized Loss |
| 274 | No Recognized Loss |
| 275 | No Recognized Loss |
| 276 | No Recognized Loss |
| 277 | No Recognized Loss |
| 278 | No Recognized Loss |
| 279 | No Recognized Loss |
| 280 | No Recognized Loss |
| 281 | No Recognized Loss |
| 282 | No Recognized Loss |
| 284 | No Recognized Loss |
| 285 | No Recognized Loss |
| 286 | No Recognized Loss |
| 292 | No Recognized Loss |
| 295 | No Recognized Loss |
| 296 | No Recognized Loss |
| 297 | No Recognized Loss |
| 298 | No Recognized Loss |
| 299 | No Recognized Loss |
| 300 | No Recognized Loss |
| 302 | No Recognized Loss |
| 304 | No Recognized Loss |
| 305 | No Recognized Loss |
| 306 | No Recognized Loss |
| 307 | No Recognized Loss |
| 308 | No Recognized Loss |
| 310 | No Recognized Loss |
| 312 | No Recognized Loss |
| 315 | No Recognized Loss |
| 316 | No Recognized Loss |
| 317 | No Recognized Loss |
| 318 | No Recognized Loss |
| 319 | No Recognized Loss |
| 321 | No Recognized Loss |
| 322 | No Recognized Loss |
| 323 | No Recognized Loss |
| 326 | No Recognized Loss |
| 327 | No Recognized Loss |
| 328 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 330 | No Recognized Loss |
| 332 | No Recognized Loss |
| 335 | No Recognized Loss |
| 336 | No Recognized Loss |
| 338 | No Recognized Loss |
| 339 | No Recognized Loss |
| 340 | No Recognized Loss |
| 341 | No Recognized Loss |
| 342 | No Recognized Loss |
| 343 | No Recognized Loss |
| 344 | No Recognized Loss |
| 345 | No Recognized Loss |
| 346 | No Recognized Loss |
| 347 | Shares Sold Short |
| 348 | No Recognized Loss |
| 349 | Shares Sold Short |
| 351 | No Recognized Loss |
| 352 | No Recognized Loss |
| 353 | No Recognized Loss |
| 354 | No Recognized Loss |
| 356 | No Recognized Loss |
| 357 | No Recognized Loss |
| 358 | No Recognized Loss |
| 361 | No Recognized Loss |
| 362 | No Recognized Loss |
| 363 | No Recognized Loss |
| 365 | Shares Sold Short |
| 367 | No Recognized Loss |
| 368 | No Recognized Loss |
| 369 | No Recognized Loss |
| 370 | No Recognized Loss |
| 371 | No Recognized Loss |
| 372 | No Recognized Loss |
| 373 | No Recognized Loss |
| 374 | No Recognized Loss |
| 375 | No Recognized Loss |
| 376 | No Recognized Loss |
| 377 | No Recognized Loss |
| 378 | No Recognized Loss |
| 379 | Shares Sold Short |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 380 | No Recognized Loss |
| 385 | Shares Sold Short |
| 388 | No Recognized Loss |
| 389 | No Recognized Loss |
| 390 | No Recognized Loss |
| 391 | No Recognized Loss |
| 394 | No Recognized Loss |
| 395 | No Recognized Loss |
| 398 | No Recognized Loss |
| 404 | No Recognized Loss |
| 405 | No Recognized Loss |
| 408 | No Recognized Loss |
| 416 | No Recognized Loss |
| 420 | No Recognized Loss |
| 421 | No Recognized Loss |
| 426 | No Recognized Loss |
| 428 | No Recognized Loss |
| 433 | No Recognized Loss |
| 436 | No Recognized Loss |
| 487 | No Recognized Loss |
| 498 | No Recognized Loss |
| 499 | Shares Not Purchased |
| 501 | No Recognized Loss |
| 502 | No Recognized Loss |
| 509 | No Recognized Loss |
| 513 | No Recognized Loss |
| 519 | Shares Not Purchased |
| 520 | Shares Not Purchased |
| 527 | No Recognized Loss |
| 546 | No Recognized Loss |
| 548 | No Recognized Loss |
| 553 | No Recognized Loss |
| 554 | No Recognized Loss |
| 578 | No Recognized Loss |
| 584 | No Recognized Loss |
| 585 | No Recognized Loss |
| 587 | No Recognized Loss |
| 588 | Shares Not Purchased |
| 592 | Shares Not Purchased |
| 599 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 600 | No Recognized Loss |
| 601 | No Recognized Loss |
| 612 | No Recognized Loss |
| 616 | No Recognized Loss |
| 617 | No Recognized Loss |
| 618 | No Recognized Loss |
| 621 | Shares Sold Short |
| 622 | Shares Sold Short |
| 623 | No Recognized Loss |
| 624 | No Recognized Loss |
| 625 | No Recognized Loss |
| 627 | No Recognized Loss |
| 628 | No Recognized Loss |
| 629 | No Recognized Loss |
| 630 | No Recognized Loss |
| 631 | No Recognized Loss |
| 635 | No Recognized Loss |
| 636 | No Recognized Loss |
| 637 | No Recognized Loss |
| 638 | No Recognized Loss |
| 639 | No Recognized Loss |
| 640 | No Recognized Loss |
| 641 | Shares Sold Short |
| 647 | No Recognized Loss |
| 648 | No Recognized Loss |
| 650 | No Recognized Loss |
| 652 | No Recognized Loss |
| 653 | No Recognized Loss |
| 655 | No Recognized Loss |
| 656 | No Recognized Loss |
| 659 | No Recognized Loss |
| 660 | No Recognized Loss |
| 661 | No Recognized Loss |
| 662 | No Recognized Loss |
| 664 | No Recognized Loss |
| 665 | No Recognized Loss |
| 673 | No Recognized Loss |
| 674 | No Recognized Loss |
| 677 | No Recognized Loss |
| 680 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 683 | No Recognized Loss |
| 684 | No Recognized Loss |
| 685 | No Recognized Loss |
| 686 | No Recognized Loss |
| 687 | No Recognized Loss |
| 690 | No Recognized Loss |
| 694 | No Recognized Loss |
| 696 | No Recognized Loss |
| 698 | No Recognized Loss |
| 699 | No Recognized Loss |
| 700 | No Recognized Loss |
| 701 | No Recognized Loss |
| 703 | No Recognized Loss |
| 704 | No Recognized Loss |
| 706 | No Recognized Loss |
| 707 | No Recognized Loss |
| 708 | No Recognized Loss |
| 710 | No Recognized Loss |
| 711 | No Recognized Loss |
| 712 | No Recognized Loss |
| 713 | Shares Sold Short |
| 715 | No Recognized Loss |
| 717 | No Recognized Loss |
| 718 | No Recognized Loss |
| 719 | No Recognized Loss |
| 721 | No Recognized Loss |
| 722 | No Recognized Loss |
| 723 | No Recognized Loss |
| 724 | No Recognized Loss |
| 726 | No Recognized Loss |
| 727 | No Recognized Loss |
| 728 | No Recognized Loss |
| 729 | No Recognized Loss |
| 730 | No Recognized Loss |
| 731 | No Recognized Loss |
| 732 | No Recognized Loss |
| 735 | No Recognized Loss |
| 736 | No Recognized Loss |
| 737 | No Recognized Loss |
| 738 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 739 | No Recognized Loss |
| 740 | No Recognized Loss |
| 741 | No Recognized Loss |
| 743 | No Recognized Loss |
| 744 | No Recognized Loss |
| 745 | No Recognized Loss |
| 746 | No Recognized Loss |
| 747 | No Recognized Loss |
| 748 | No Recognized Loss |
| 749 | No Recognized Loss |
| 750 | No Recognized Loss |
| 751 | No Recognized Loss |
| 752 | No Recognized Loss |
| 753 | No Recognized Loss |
| 754 | No Recognized Loss |
| 755 | No Recognized Loss |
| 756 | No Recognized Loss |
| 757 | No Recognized Loss |
| 758 | No Recognized Loss |
| 760 | No Recognized Loss |
| 761 | No Recognized Loss |
| 762 | No Recognized Loss |
| 763 | No Recognized Loss |
| 764 | No Recognized Loss |
| 765 | No Recognized Loss |
| 766 | No Recognized Loss |
| 767 | No Recognized Loss |
| 768 | No Recognized Loss |
| 770 | No Recognized Loss |
| 771 | No Recognized Loss |
| 772 | No Recognized Loss |
| 773 | No Recognized Loss |
| 774 | No Recognized Loss |
| 775 | No Recognized Loss |
| 776 | No Recognized Loss |
| 777 | No Recognized Loss |
| 778 | Shares Sold Short |
| 779 | No Recognized Loss |
| 780 | No Recognized Loss |
| 781 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 782 | No Recognized Loss |
| 783 | No Recognized Loss |
| 784 | No Recognized Loss |
| 786 | No Recognized Loss |
| 787 | No Recognized Loss |
| 788 | No Recognized Loss |
| 789 | No Recognized Loss |
| 790 | No Recognized Loss |
| 791 | No Recognized Loss |
| 792 | No Recognized Loss |
| 793 | No Recognized Loss |
| 794 | No Recognized Loss |
| 795 | No Recognized Loss |
| 796 | No Recognized Loss |
| 798 | No Recognized Loss |
| 799 | No Recognized Loss |
| 800 | No Recognized Loss |
| 801 | No Recognized Loss |
| 802 | No Recognized Loss |
| 804 | No Recognized Loss |
| 805 | No Recognized Loss |
| 806 | No Recognized Loss |
| 807 | No Recognized Loss |
| 808 | No Recognized Loss |
| 809 | No Recognized Loss |
| 810 | No Recognized Loss |
| 811 | No Recognized Loss |
| 812 | No Recognized Loss |
| 813 | No Recognized Loss |
| 814 | No Recognized Loss |
| 816 | No Recognized Loss |
| 817 | No Recognized Loss |
| 818 | No Recognized Loss |
| 819 | No Recognized Loss |
| 820 | No Recognized Loss |
| 821 | No Recognized Loss |
| 822 | No Recognized Loss |
| 823 | No Recognized Loss |
| 824 | No Recognized Loss |
| 826 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 827 | No Recognized Loss |
| 828 | No Recognized Loss |
| 829 | No Recognized Loss |
| 830 | No Recognized Loss |
| 831 | No Recognized Loss |
| 832 | No Recognized Loss |
| 833 | No Recognized Loss |
| 834 | No Recognized Loss |
| 836 | No Recognized Loss |
| 837 | No Recognized Loss |
| 838 | No Recognized Loss |
| 839 | No Recognized Loss |
| 840 | No Recognized Loss |
| 841 | No Recognized Loss |
| 842 | No Recognized Loss |
| 843 | No Recognized Loss |
| 844 | No Recognized Loss |
| 845 | No Recognized Loss |
| 846 | No Recognized Loss |
| 847 | No Recognized Loss |
| 848 | No Recognized Loss |
| 849 | No Recognized Loss |
| 850 | No Recognized Loss |
| 851 | No Recognized Loss |
| 852 | No Recognized Loss |
| 853 | No Recognized Loss |
| 854 | No Recognized Loss |
| 855 | No Recognized Loss |
| 856 | No Recognized Loss |
| 857 | No Recognized Loss |
| 858 | No Recognized Loss |
| 859 | No Recognized Loss |
| 860 | No Recognized Loss |
| 861 | No Recognized Loss |
| 862 | No Recognized Loss |
| 863 | No Recognized Loss |
| 864 | No Recognized Loss |
| 865 | No Recognized Loss |
| 866 | No Recognized Loss |
| 867 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 868 | No Recognized Loss |
| 869 | No Recognized Loss |
| 870 | No Recognized Loss |
| 871 | No Recognized Loss |
| 873 | No Recognized Loss |
| 874 | No Recognized Loss |
| 875 | No Recognized Loss |
| 876 | No Recognized Loss |
| 877 | No Recognized Loss |
| 881 | No Recognized Loss |
| 884 | No Recognized Loss |
| 896 | No Recognized Loss |
| 901 | No Recognized Loss |
| 902 | No Recognized Loss |
| 903 | No Recognized Loss |
| 908 | No Recognized Loss |
| 911 | No Recognized Loss |
| 917 | No Recognized Loss |
| 921 | No Recognized Loss |
| 922 | No Recognized Loss |
| 923 | No Recognized Loss |
| 924 | No Recognized Loss |
| 930 | No Recognized Loss |
| 931 | No Recognized Loss |
| 933 | Shares Sold Short |
| 935 | No Recognized Loss |
| 936 | No Recognized Loss |
| 937 | No Recognized Loss |
| 940 | No Recognized Loss |
| 942 | No Recognized Loss |
| 943 | No Recognized Loss |
| 947 | No Recognized Loss |
| 950 | No Recognized Loss |
| 951 | No Recognized Loss |
| 952 | No Recognized Loss |
| 955 | No Recognized Loss |
| 957 | No Recognized Loss |
| 958 | No Recognized Loss |
| 959 | No Recognized Loss |
| 960 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 962 | No Recognized Loss |
| 967 | No Recognized Loss |
| 968 | No Recognized Loss |
| 970 | No Recognized Loss |
| 972 | No Recognized Loss |
| 973 | No Recognized Loss |
| 976 | No Recognized Loss |
| 978 | No Recognized Loss |
| 980 | No Recognized Loss |
| 981 | No Recognized Loss |
| 982 | No Recognized Loss |
| 983 | No Recognized Loss |
| 984 | No Recognized Loss |
| 988 | No Recognized Loss |
| 992 | No Recognized Loss |
| 998 | No Recognized Loss |
| 1001 | No Recognized Loss |
| 1002 | No Recognized Loss |
| 1003 | No Recognized Loss |
| 1005 | No Recognized Loss |
| 1007 | No Recognized Loss |
| 1010 | No Recognized Loss |
| 1011 | No Recognized Loss |
| 1019 | No Recognized Loss |
| 1020 | No Recognized Loss |
| 1021 | No Recognized Loss |
| 1022 | No Recognized Loss |
| 1025 | No Recognized Loss |
| 1026 | No Recognized Loss |
| 1027 | No Recognized Loss |
| 1028 | No Recognized Loss |
| 1035 | No Recognized Loss |
| 1036 | No Recognized Loss |
| 1037 | No Recognized Loss |
| 1039 | No Recognized Loss |
| 1040 | No Recognized Loss |
| 1042 | No Recognized Loss |
| 1043 | No Recognized Loss |
| 1045 | No Recognized Loss |
| 1049 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1052 | No Recognized Loss |
| 1053 | No Recognized Loss |
| 1055 | No Recognized Loss |
| 1056 | No Recognized Loss |
| 1058 | No Recognized Loss |
| 1062 | No Recognized Loss |
| 1063 | No Recognized Loss |
| 1064 | No Recognized Loss |
| 1065 | Shares Not Purchased |
| 1067 | No Recognized Loss |
| 1068 | No Recognized Loss |
| 1074 | No Recognized Loss |
| 1075 | No Recognized Loss |
| 1078 | No Recognized Loss |
| 1080 | No Recognized Loss |
| 1081 | No Recognized Loss |
| 1082 | No Recognized Loss |
| 1088 | No Recognized Loss |
| 1089 | No Recognized Loss |
| 1090 | No Recognized Loss |
| 1091 | No Recognized Loss |
| 1095 | No Recognized Loss |
| 1102 | No Recognized Loss |
| 1104 | No Recognized Loss |
| 1110 | No Recognized Loss |
| 1112 | No Recognized Loss |
| 1113 | No Recognized Loss |
| 1115 | No Recognized Loss |
| 1117 | No Recognized Loss |
| 1119 | No Recognized Loss |
| 1121 | No Recognized Loss |
| 1122 | No Recognized Loss |
| 1123 | No Recognized Loss |
| 1126 | No Recognized Loss |
| 1128 | No Recognized Loss |
| 1132 | No Recognized Loss |
| 1139 | No Recognized Loss |
| 1144 | No Recognized Loss |
| 1146 | No Recognized Loss |
| 1151 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1158 | No Recognized Loss |
| 1159 | No Recognized Loss |
| 1164 | No Recognized Loss |
| 1165 | No Recognized Loss |
| 1167 | No Recognized Loss |
| 1169 | No Recognized Loss |
| 1171 | No Recognized Loss |
| 1172 | No Recognized Loss |
| 1173 | No Recognized Loss |
| 1179 | No Recognized Loss |
| 1182 | No Recognized Loss |
| 1184 | No Recognized Loss |
| 1188 | No Recognized Loss |
| 1191 | No Recognized Loss |
| 1193 | No Recognized Loss |
| 1198 | No Recognized Loss |
| 1200 | No Recognized Loss |
| 1201 | No Recognized Loss |
| 1207 | No Recognized Loss |
| 1208 | No Recognized Loss |
| 1210 | No Recognized Loss |
| 1211 | No Recognized Loss |
| 1215 | No Recognized Loss |
| 1216 | No Recognized Loss |
| 1218 | No Recognized Loss |
| 1220 | No Recognized Loss |
| 1223 | No Recognized Loss |
| 1225 | No Recognized Loss |
| 1228 | No Recognized Loss |
| 1230 | No Recognized Loss |
| 1232 | No Recognized Loss |
| 1233 | No Recognized Loss |
| 1234 | No Recognized Loss |
| 1235 | No Recognized Loss |
| 1236 | No Recognized Loss |
| 1239 | No Recognized Loss |
| 1243 | No Recognized Loss |
| 1244 | No Recognized Loss |
| 1245 | No Recognized Loss |
| 1247 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1250 | No Recognized Loss |
| 1251 | No Recognized Loss |
| 1252 | No Recognized Loss |
| 1258 | No Recognized Loss |
| 1271 | No Recognized Loss |
| 1272 | No Recognized Loss |
| 1275 | No Recognized Loss |
| 1280 | No Recognized Loss |
| 1281 | No Recognized Loss |
| 1282 | No Recognized Loss |
| 1286 | No Recognized Loss |
| 1287 | No Recognized Loss |
| 1300 | No Recognized Loss |
| 1301 | No Recognized Loss |
| 1302 | No Recognized Loss |
| 1304 | No Recognized Loss |
| 1315 | No Recognized Loss |
| 1316 | No Recognized Loss |
| 1321 | No Recognized Loss |
| 1325 | No Recognized Loss |
| 1330 | No Recognized Loss |
| 1339 | No Recognized Loss |
| 1340 | No Recognized Loss |
| 1342 | No Recognized Loss |
| 1344 | No Recognized Loss |
| 1345 | No Recognized Loss |
| 1347 | No Recognized Loss |
| 1348 | No Recognized Loss |
| 1349 | No Recognized Loss |
| 1351 | No Recognized Loss |
| 1353 | No Recognized Loss |
| 1356 | No Recognized Loss |
| 1357 | No Recognized Loss |
| 1358 | No Recognized Loss |
| 1361 | No Recognized Loss |
| 1364 | No Recognized Loss |
| 1371 | No Recognized Loss |
| 1373 | No Recognized Loss |
| 1374 | No Recognized Loss |
| 1378 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1381 | No Recognized Loss |
| 1382 | No Recognized Loss |
| 1384 | No Recognized Loss |
| 1390 | No Recognized Loss |
| 1392 | Shares Not Purchased |
| 1393 | No Recognized Loss |
| 1398 | No Recognized Loss |
| 1399 | No Recognized Loss |
| 1405 | No Recognized Loss |
| 1407 | No Recognized Loss |
| 1408 | No Recognized Loss |
| 1410 | No Recognized Loss |
| 1411 | No Recognized Loss |
| 1412 | No Recognized Loss |
| 1420 | No Recognized Loss |
| 1421 | No Recognized Loss |
| 1422 | No Recognized Loss |
| 1423 | No Recognized Loss |
| 1426 | No Recognized Loss |
| 1427 | Shares Sold Short |
| 1428 | Shares Sold Short |
| 1429 | No Recognized Loss |
| 1435 | No Recognized Loss |
| 1436 | No Recognized Loss |
| 1439 | No Recognized Loss |
| 1441 | No Recognized Loss |
| 1442 | No Recognized Loss |
| 1443 | No Recognized Loss |
| 1446 | No Recognized Loss |
| 1448 | No Recognized Loss |
| 1449 | No Recognized Loss |
| 1450 | No Recognized Loss |
| 1453 | No Recognized Loss |
| 1455 | No Recognized Loss |
| 1456 | No Recognized Loss |
| 1457 | No Recognized Loss |
| 1458 | No Recognized Loss |
| 1459 | No Recognized Loss |
| 1460 | No Recognized Loss |
| 1464 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1469 | No Recognized Loss |
| 1470 | No Recognized Loss |
| 1471 | No Recognized Loss |
| 1472 | No Recognized Loss |
| 1473 | No Recognized Loss |
| 1484 | No Recognized Loss |
| 1485 | No Recognized Loss |
| 1486 | No Recognized Loss |
| 1487 | No Recognized Loss |
| 1488 | No Recognized Loss |
| 1489 | No Recognized Loss |
| 1491 | No Recognized Loss |
| 1492 | No Recognized Loss |
| 1493 | No Recognized Loss |
| 1495 | No Recognized Loss |
| 1496 | No Recognized Loss |
| 1497 | No Recognized Loss |
| 1498 | No Recognized Loss |
| 1499 | No Recognized Loss |
| 1500 | No Recognized Loss |
| 1501 | No Recognized Loss |
| 1502 | No Recognized Loss |
| 1503 | No Recognized Loss |
| 1504 | No Recognized Loss |
| 1505 | No Recognized Loss |
| 1506 | No Recognized Loss |
| 1507 | No Recognized Loss |
| 1508 | No Recognized Loss |
| 1509 | No Recognized Loss |
| 1516 | No Recognized Loss |
| 1517 | No Recognized Loss |
| 1518 | No Recognized Loss |
| 1519 | No Recognized Loss |
| 1520 | No Recognized Loss |
| 1531 | No Recognized Loss |
| 1537 | No Recognized Loss |
| 1538 | No Recognized Loss |
| 1550 | No Recognized Loss |
| 1551 | No Recognized Loss |
| 1552 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 1553 | No Recognized Loss |
| 1554 | No Recognized Loss |
| 1560 | No Recognized Loss |
| 1561 | No Recognized Loss |
| 1562 | No Recognized Loss |
| 1563 | No Recognized Loss |
| 1564 | No Recognized Loss |
| 1565 | No Recognized Loss |
| 1566 | No Recognized Loss |
| 1567 | No Recognized Loss |
| 1571 | No Recognized Loss |
| 1572 | No Recognized Loss |
| 1573 | No Recognized Loss |
| 1577 | No Recognized Loss |
| 1579 | No Recognized Loss |
| 1581 | No Recognized Loss |
| 1582 | No Recognized Loss |
| 1583 | No Recognized Loss |
| 1584 | No Recognized Loss |
| 1585 | No Recognized Loss |
| 1586 | No Recognized Loss |
| 1587 | No Recognized Loss |
| 1589 | No Recognized Loss |
| 1591 | No Recognized Loss |
| 1592 | No Recognized Loss |
| 1593 | No Recognized Loss |
| 1594 | No Recognized Loss |
| 1595 | No Recognized Loss |
| 1596 | No Recognized Loss |
| 1597 | No Recognized Loss |
| 1598 | No Recognized Loss |
| 1599 | No Recognized Loss |
| 1600 | No Recognized Loss |
| 1601 | No Recognized Loss |
| 1602 | No Recognized Loss |
| 1612 | No Recognized Loss |
| 1613 | No Recognized Loss |
| 1615 | No Recognized Loss |
| 1616 | No Recognized Loss |
| 1617 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 1618 | No Recognized Loss |
| 1619 | No Recognized Loss |
| 1621 | No Recognized Loss |
| 1622 | No Recognized Loss |
| 1623 | No Recognized Loss |
| 1624 | No Recognized Loss |
| 1625 | No Recognized Loss |
| 1626 | No Recognized Loss |
| 1627 | No Recognized Loss |
| 1628 | No Recognized Loss |
| 1629 | No Recognized Loss |
| 1630 | No Recognized Loss |
| 1631 | No Recognized Loss |
| 1632 | No Recognized Loss |
| 1633 | No Recognized Loss |
| 1634 | No Recognized Loss |
| 1635 | No Recognized Loss |
| 1636 | No Recognized Loss |
| 1638 | No Recognized Loss |
| 1640 | No Recognized Loss |
| 1641 | No Recognized Loss |
| 1642 | No Recognized Loss |
| 1643 | No Recognized Loss |
| 1644 | No Recognized Loss |
| 1646 | No Recognized Loss |
| 1653 | No Recognized Loss |
| 1654 | No Recognized Loss |
| 1657 | No Recognized Loss |
| 1659 | No Recognized Loss |
| 1660 | No Recognized Loss |
| 1661 | No Recognized Loss |
| 1662 | No Recognized Loss |
| 1667 | No Recognized Loss |
| 1668 | No Recognized Loss |
| 1669 | No Recognized Loss |
| 1670 | No Recognized Loss |
| 1674 | No Recognized Loss |
| 1675 | No Recognized Loss |
| 1676 | No Recognized Loss |
| 1677 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 1683 | No Recognized Loss |
| 1690 | No Recognized Loss |
| 1693 | No Recognized Loss |
| 1694 | No Recognized Loss |
| 1695 | No Recognized Loss |
| 1696 | No Recognized Loss |
| 1699 | No Recognized Loss |
| 1702 | No Recognized Loss |
| 1709 | No Recognized Loss |
| 1722 | No Recognized Loss |
| 1726 | Duplicate Claim |
| 1728 | No Recognized Loss |
| 1733 | No Recognized Loss |
| 1734 | No Recognized Loss |
| 1741 | No Recognized Loss |
| 1742 | No Recognized Loss |
| 1752 | No Recognized Loss |
| 1754 | No Recognized Loss |
| 1755 | No Recognized Loss |
| 1762 | No Recognized Loss |
| 1764 | Duplicate Claim |
| 1765 | Duplicate Claim |
| 1766 | No Recognized Loss |
| 1767 | No Recognized Loss |
| 1768 | Shares Not Purchased |
| 1769 | No Recognized Loss |
| 1775 | Shares Not Purchased |
| 1779 | No Recognized Loss |
| 1781 | Shares Not Purchased |
| 1782 | No Recognized Loss |
| 1783 | No Recognized Loss |
| 1785 | Shares Not Purchased |
| 1786 | Shares Not Purchased |
| 1791 | No Recognized Loss |
| 1792 | No Recognized Loss |
| 1793 | No Recognized Loss |
| 1796 | No Recognized Loss |
| 1804 | No Recognized Loss |
| 1810 | Fraudulent Claim |
| 1818 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 1819 | No Recognized Loss |
| 1821 | No Recognized Loss |
| 1825 | No Recognized Loss |
| 1839 | No Recognized Loss |
| 1844 | No Recognized Loss |
| 1847 | Out of Class Period |
| 1852 | No Recognized Loss |
| 1854 | No Recognized Loss |
| 1869 | No Recognized Loss |
| 1900 | No Recognized Loss |
| 1905 | No Recognized Loss |
| 1929 | No Recognized Loss |
| 1948 | No Recognized Loss |
| 1952 | No Recognized Loss |
| 1959 | Duplicate Claim |
| 1982 | No Recognized Loss |
| 1983 | No Recognized Loss |
| 2014 | No Recognized Loss |
| 2033 | Duplicate Claim |
| 2035 | No Recognized Loss |
| 2054 | No Recognized Loss |
| 2062 | No Recognized Loss |
| 2079 | No Recognized Loss |
| 2082 | Duplicate Claim |
| 2088 | No Recognized Loss |
| 2099 | No Recognized Loss |
| 2118 | Duplicate Claim |
| 2135 | Duplicate Claim |
| 2142 | No Recognized Loss |
| 2167 | No Recognized Loss |
| 2169 | No Recognized Loss |
| 2181 | No Recognized Loss |
| 2183 | No Recognized Loss |
| 2186 | No Recognized Loss |
| 2188 | No Recognized Loss |
| 2203 | Wrong Stock |
| 2215 | No Recognized Loss |
| 2220 | No Recognized Loss |
| 2224 | No Recognized Loss |
| 2225 | Wrong Stock |

**EXHIBIT E**

| Control Number | Reason for Rejection |
| --- | --- |
| 2236 | Duplicate Claim |
| 2246 | Duplicate Claim |
| 2253 | Duplicate Claim |
| 2259 | No Recognized Loss |
| 2303 | No Recognized Loss |
| 2310 | Out of Class Period |
| 2312 | No Recognized Loss |
| 2323 | Duplicate Claim |
| 2328 | No Recognized Loss |
| 2329 | Duplicate Claim |
| 2334 | No Recognized Loss |
| 2345 | No Recognized Loss |
| 2346 | No Recognized Loss |
| 2358 | Duplicate Claim |
| 2375 | No Recognized Loss |
| 2377 | Duplicate Claim |
| 2378 | Out of Class Period |
| 2391 | Duplicate Claim |
| 2392 | No Recognized Loss |
| 2398 | Duplicate Claim |
| 2423 | No Recognized Loss |
| 2425 | Duplicate Claim |
| 2427 | Duplicate Claim |
| 2455 | No Recognized Loss |
| 2486 | No Recognized Loss |
| 2488 | No Recognized Loss |
| 2489 | No Recognized Loss |
| 2492 | No Recognized Loss |
| 2496 | No Recognized Loss |
| 2497 | No Recognized Loss |
| 2499 | No Recognized Loss |
| 2501 | No Recognized Loss |
| 2503 | No Recognized Loss |
| 2504 | No Recognized Loss |
| 2505 | No Recognized Loss |
| 2507 | No Recognized Loss |
| 2509 | No Recognized Loss |
| 2510 | No Recognized Loss |
| 2514 | No Recognized Loss |
| 2517 | No Recognized Loss |

**EXHIBIT E**

| Control Number | Reason for Rejection |
|---|---|
| 2521 | No Recognized Loss |
| 2522 | No Recognized Loss |
| 2523 | No Recognized Loss |
| 2525 | No Recognized Loss |
| 2527 | No Recognized Loss |
| 2540 | No Recognized Loss |
| 2541 | No Recognized Loss |
| 2542 | No Recognized Loss |
| 2543 | No Recognized Loss |
| 2544 | No Recognized Loss |
| 2545 | No Recognized Loss |
| 2547 | No Recognized Loss |
| 2551 | No Recognized Loss |
| 2552 | No Recognized Loss |
| 2553 | No Recognized Loss |

**Total Ineligible Claims:     934**

**EXHIBIT F**

Luo v. Sogou, Inc., et al. (Securities Litigation)
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:   3**

**September 13, 2021**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Shares were not purchased but acquired by other means (gift, transfer, etc…). | 3100 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than twenty (20) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.